IN THE UNITED STATES COURT OF APPEALS
FOR THE ELEVENTH CIRCUIT

_____

No.  16-16740
_____

CITY OF MIAMI,

Appellant,

-vs-

TAIWAN SMART,

Appellee.
_____
On Appeal from the
United States District Court for the Southern District of Florida
Case No.  13-CV-24354-MGC
_____

**APPELLEE'S MOTION FOR ATTORNEY'S FEES AND COSTS AND
MOTION TO REMAND FOR FURTHER PROCEEDINGS**
_____

RASCO KLOCK PEREZ NIETO, P.L.
2555 Ponce de Leon Blvd., Suite 600
Coral Gables, FL 33134
Phone:  (305) 476-7100
Fax:  (305) 476-7102
Joseph P. Klock, Jr. Esq.
Hilton Napoleon, II, Esq.
Juan Carlos Antorcha, Esq.

*Attorneys for Taiwan Smart*

## CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT

Appellee, hereby certifies, pursuant to Fed. R. App. 26.1 and Eleventh Circuit Rules 26.1-1, 26.1-2, and 26.1-3, that to the best of his knowledge and belief, the following is a list of all persons and entities that may have an interest in the outcome of this case:

Andrews, Forrest, L., Counsel for Defendant/Appellant

Antorcha, Juan Carlos, Counsel for Plaintiff/Appellee

Basco, Nicholas, P., Counsel for Defendant/Appellant

City of Miami, Florida, Defendant/Appellant

Cook, Honorable Marcia, G., Federal District Court Judge

Greco, John A., Counsel for Defendant/Appellant

Hunnefeld, Henry J., City of Miami

Kirkstall Road Enterprises, Inc., Production Company

Klock, Jr., Joseph, P., Counsel for Plaintiff/Appellee

McNulty, Kerri, L., Counsel for Defendant/Appellant

Mendez, Victoria, City Attorney, City of Miami

Napoleon, Hilton, Counsel for Plaintiff/Appellee

Rasco, Klock, Perez, & Nieto, P.L., Counsel for Plaintiff/Appellee

Smart, Taiwan, Plaintiff/Appellee

Torres, Honorable Edwin, G., Federal Magistrate Court Judge

Appellee, TAIWAN SMART ("SMART"), pursuant to this Court's Local Appellate Rule 39-2, Federal Rule of Appellate Procedure 39 and 42 U.S.C. §1988 moves for an Order of this Court awarding it its appellate attorney's fees for the following reasons and based upon the following materials:

## INTRODUCTION

After nearly two years of litigation and two weeks of trial, Taiwan proved to a jury that the City of Miami's (the "City") relentless desire to maximize its commercial exposure by encouraging its homicide detectives to "go Hollywood," while disregarding the constitutional rights of its citizens, led to the systematic violation of Taiwan's constitutional rights. In fact, the disregard and contempt that the City had for Taiwan and its total disregard of its shameless conduct in demeaning him, violating his rights, and disrespecting him was manifested by the City from Day One of this litigation.

From that point, the City mocked Taiwan's case and fought tooth and nail at every step against it and against Taiwan, who at trial they cast as a "thug" before the Court and the jury, apparently on the theory that because the City did not like who he was or how he lived, that it was free to deprive him of his constitutional rights and subject him to public danger, humiliation, and disrespect.

But despite the attempted portrayal of Taiwan's "thug life," highlighted by opposing counsel's shameful patrician attempt to mock his "thug dialect" before

the jury, its effort was repulsed. In the end, Taiwan won and the jury found that the City's policies led to the violation of Taiwan's constitutional rights, despite the City's best efforts to dodge the bullet through the selective amnesia of many of its witnesses.

Not content, the City appealed a whole myriad of issues on October 20, 2016.  On June 28, 2018 this Court affirmed not just the jury verdict, but the remaining issues on appeal but for one.  That one issue was remanded for a new trial as this Court found that it should have been submitted to the jury.  Once again not content, the City moved for rehearing on July 19, 2018, requesting rehearing on issues that either were given consideration by this Court or were not even appealed by the City in the first place.  This Court denied the request on August 13, 2018.

While Taiwan will perhaps never recover from this ordeal, the City must – at the very least --pay **all** of the attorney's fees and costs that Taiwan's counsel incurred in prevailing against the City and shutting down the City's need to profit of its citizens through the Hollywood Act that led to the violations at issue not just in Taiwan's case, but for the public in general.

As a result, consistent with 42 U.S.C. § 1988, Taiwan is entitled to his attorney's fees and costs for prevailing in this federal civil rights Appeal brought under 42 U.S.C. § 1983.

## PROCEDURAL HISTORY

1.      On November 7, 2013, Taiwan brought this three-count action against

the City for (1) false arrest, (2) false imprisonment, and (3) deprivation of civil

rights pursuant to 42 U.S.C. section 1983. [D.E. 4].

2.      The lawsuit, filed first in the state circuit court in Miami (Case No.

13-034975 CA 01),  was later removed to this Court upon Notice by Defendant

City of Miami ("City"), invoking this Court's federal question jurisdiction [D.E.

1].

3.      In the City's Answer and Affirmative Defenses, it claimed that

probable cause existed to arrest Taiwan, and that the City acted in good faith. [D.E.

5].

4.      On May 27, 2015, the lower court entered its Order on the City's

Supplemental Motion for Summary Judgment [D.E. 66]. In the Order, the court

granted summary judgment in favor of the City on the false arrest claim, but denied

summary judgment on the remaining counts.

5.      Jury trial commenced on June 4, 2015, and concluded on June 15,

2015.

6.      On June 15, 2015, the lower court found that as a matter of law the

City violated Taiwan's Fourth Amendment rights when it permitted the First 48 to

film and broadcast the murder scene inside the apartment where Taiwan lived.

3

7.      On June 15, 2015, the jury entered its verdict [D.E. 99], finding that
Taiwan proved the following by a preponderance of the evidence:

- That the City intentionally caused Taiwan to be imprisoned under
  circumstances that were unreasonable and unwarranted.

- That the City violated Taiwan's Fourth Amendment rights by
  allowing First 48 to film and broadcast his interrogation.

- That the City had a custom or practice of permitting unreasonable
  searches and seizures of individuals during the interrogations filmed
  by the First 48, and that the City's custom or practice were the moving
  force behind Taiwan's constitutional violation.

- That the City violated Taiwan's Fourth Amendment rights by
  allowing First 48 to film and broadcast Taiwan in handcuffs.

- That the City had a custom or practice of permitting unreasonable
  searches and seizures of individuals by allowing First 48 to film them
  in handcuffs, and that the City's custom or practice were the moving
  force behind Taiwan's constitutional violation.

8.      As a result, the jury awarded Taiwan $860,200 in compensatory
damages as follows: $403,450 for the state law false imprisonment claim and
$456,750 for the deprivation of civil rights claim pursuant to 42 U.S.C. Section
1983.

4

9.     Final Judgment was entered on August 13, 2013. *See* D.E. 103.

10.     On September 9, 2015, the City then filed various motions for rehearing and reconsideration.  Those motions were heard on September 21, 2016 and denied on September 22, 2016.

11.     The City on October 20, 2016 appealed on two points.  This Court heard oral argument on October 26, 2017, and on June 28, 2017 affirmed all points on appeal but one which it remanded for new trial as the Court found that issue should have been submitted to the jury, which results in a reduction of the judgment (pre-interest) from $860,200. To $707,950.00.

12.     On July 19, 2018, clearly still intending on fighting in hope that it may still profit from the First 48 contracts, the City moved for rehearing on two points – one which this Court clearly considered in its opinion and the parties fully briefed, the other, a new issue not made in the appeal or in motions below.

13.     Taiwan is seeking **$295,098.50** in appellate attorney's fees and **$10,246.25** in costs pursuant to 42 U.S.C. § 1988 and this Court's Local Rule.  *See* Exhibit A, *Declaration of Joseph P. Klock, Jr. in Support of Appellee's Motion for Attorney's Fees and Costs and Motion to Remand for Further Proceedings* ("Declaration of Fees and Costs"), with itemization of hours attached as Exhibit A-2, litigation practice and attorney profiles attached as Exhibit A-1, and supporting costs invoices attached hereto as Exhibit A-3.

5

14.     The Declaration of Fees and Costs by undersigned counsel sets forth the undersigned's experience and number of hours expended on behalf of Taiwan in this matter along with an itemization of hours reasonably expended, setting forth the date and services performed and undersigned's hourly rate. *See* Exhibit A-2.

15.     The Declaration of Fees and Costs also contains an itemization of costs, with supporting invoices for those costs. *See* Exhibit A-3.

## ARGUMENT

I.  **Legal Standards**

The United States Supreme Court has set forth the approach to follow in evaluating fee requests under 42 U.S.C. § 1988.  To be entitled to an award of fees, a plaintiff must have prevailed on some significant issue in the litigation. *Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983); *Texas State Teachers Ass'n v. Garland Independent School Dist.*, 489 U.S. 782, 791-92 (1989); see also *Farrar v. Hobby*, 506 U.S. 103, 109 (1992) ("42 U.S.C. § 1988, allows 'the prevailing party' in certain civil rights actions, including suits brought under §1983, to recover 'a reasonable attorney's fee.'").  That, includes, reasonable attorney appellate fees. See *Young v. New Process Steel, L.P.,* 419 F.3d 1201 (11th Cir. 2005).

Congress recognized that civil rights litigation is a specialized and complex field. For this reason, the amount of the fees awarded in a civil rights case should

be governed by "the same standards which prevail in other types of equally

complex federal litigation." *Blum v. Stenson*, 465 U.S. 886, 893 (1984).

Once the fee entitlement threshold has been crossed, the prevailing

plaintiffs' fee award is based upon the familiar lodestar method: "the number of

hours reasonably expended on the litigation multiplied by a reasonable hourly

rate." *Hensley*, 461 U.S. at 433. ("A reasonable fee is the number of hours

reasonably expended on the litigation multiplied by a reasonable hourly rate."). "A

calculation of the reasonableness of the rates and hours usually involves

consideration of the twelve *Johnson* factors."[1] *Grant v. George Schumann Tire &*

*Battery Co.*, 908 F.2d 874, 879 (11th Cir. 1990) (citing *Johnson v. Georgia*

*Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974); *Gray v. Bostic*, 625 F.3d 692,

714 (11th Cir. 2010) ("The lodestar incorporates all of the twelve factors

enunciated in [Johnson].").

In *Blum v. Stenson*, 465 U.S. at 893-95, the Supreme Court made clear that fee

awards under 42 U.S.C. § 1988 should "be calculated according to the prevailing

---

[1] The 12 factors listed in *Johnson* are: (1) the time and labor required, (2) the
novelty and difficulty of the legal questions, (3) the skill required to perform the
legal service properly, (4) the preclusion of other employment by the attorney due
to acceptance of the case, (5) the customary fee for similar work in the community,
(6) whether the fee is fixed or contingent, (7) time limitations imposed by the client
or the circumstances, (8) the amount involved and the results obtained, (9) the
experience, reputation, and ability of the attorney, (10) the undesirability of the
case, (11) the nature and length of the professional relationship with the client, and
(12) awards in similar cases. *Johnson,* 488 F.2d at 717–719.

market rates in the relevant community, regardless of whether plaintiff is represented by private or nonprofit counsel. In support of this conclusion, the *Blum* court pointed to the legislative history where Congress explained that fee awards under § 1988 should "be governed by the same standards which prevail in other types of equally complex Federal litigation, such as antitrust cases . . . ." S. Rep. No. 94-1011 at 6, 1976 U.S. Code Cong. & Admin. News at 5913; *See*, *Gray*, 625 F.3d at 714-15 ("A reasonable hourly rate is the prevailing market rate in the relevant legal community for similar services by lawyers of reasonably comparable skills, experience, and reputation.").

A fee applicant bears the burden of demonstrating with satisfactory evidence that counsel's rates are reasonable. "Evidence of rates may be adduced through direct evidence of charges by lawyers under similar circumstances or by opinion evidence." *Norman*, 836 F.2d at 1299 (citations omitted). "The court . . . is itself an expert on the question and may consider its own knowledge and experience concerning reasonable and proper fees and may form an independent judgment either with or without the aid of witnesses as to value." *Id*. at 1303.

To allow the Court to determine the number of hours reasonably expended, fee applicants must set out the general subject matter of the time expended by the attorney "with sufficient particularity so that the court can assess the time claimed for each activity." *Norman*, 836 F.2d at 1303. "[A] lawyer may not be

compensated for hours spent on activities for which he would not bill a client of

means who was seriously intent on vindicating similar rights." *Id*. at 1301. Thus,

fee applicants must use "billing judgment." *Id*.

In ascertaining the number of reasonable hours, the Court must deduct

"'excessive, redundant or otherwise unnecessary hours'" from those claimed. *Id*.

(quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). However, "where all

theories derive from a common nucleus of operative facts, the focus should be on

the significance of overall results as a function of total reasonable hours." *Id*. As

stated by the Supreme Court in *Hensley*, 461 U.S. at 435:

> Where a plaintiff has obtained excellent results, his attorney
> should recover a fully compensatory fee. Normally this will
> encompass all hours reasonably expended on the litigation . . . In
> these circumstances the fee award should not be reduced simply
> because the plaintiff failed to prevail on every contention raised
> in the lawsuit. Litigants in good faith may raise alternative legal
> grounds for a desired outcome, and the court's rejection of or
> failure to reach certain grounds is not a sufficient reason for
> reducing a fee.

The Eleventh Circuit has stated that district courts "should be mindful that in

complex civil rights litigation issues are overlapping and intertwined." *Dowdell v.

City of Apopka*, 698 F.2d 1181, 1187 (11th Cir. 1983) (internal citations omitted).

Thus, the Court must consider the relationship of the claims that resulted in

judgment with the claims that were rejected and the contribution, if any, made to

success by the investigation and prosecution of the entire case. *Id*.

Finally, although doubtful from the City's past acts and its need to continue to pursue its commercial Hollywood activity, "a request for attorney's fees should not result in a second major litigation." *Norman v. Housing Authority Of the City of Montgomery*, 836 F. 3d 1292, 1303 (11th Cir. 1988).

## II.    Taiwan is Entitled To Its Appellate Attorney's Fees

There can be no doubt that Smart prevailed below and on appeal.  All but one issues was affirmed on appeal – the other issue was remanded so that it may be sent to the jury.  Yet all issues on below and on appeal were overlapping and intertwined that all fees should be awarded. Taiwan, as the prevailing party, is entitled to his reasonable attorney fees and costs pursuant to 42 U.S.C. §1988. *Farrar v. Hobby*, 506 U.S. 103, 109 (1992) ("42 U.S.C. § 1988, allows 'the prevailing party' in certain civil rights actions, including suits brought under §1983, to recover 'a reasonable attorney's fee.'")

## III.   The Amount

Taiwan is requesting $295,098.50 in attorney appellate fees and $10,246.25 in appellate costs.  The amount is broken down as follows:

| Attorney / Professional | Rate/Hr | Hours | Total |
|---|---|---|---|
| Joseph P. Klock, Jr. | $790.00 | 147.60 | 116,604.00 |
| Juan Carlos Antorcha | $425.00 | 176.90 | 75,182.50 |
| Gabriel E. Nieto | $525.00 | 78.40 | 39,322.50 |
| Gabriel E. Nieto | $550.00 | 1.30 | 715.00 |
| Hilton Napoleon, II | $390.00 | 130.90 | 51,051.00 |
| Odalys Gonzalez | $195.00 | 51.50 | 10,042.50 |
| Steffani Maitland | $170.00 | 11.30 | 1,921.00 |
| Lidy Pierre | $100.00 | 2.60 | 260.00 |
| **Total** | | | **$295,098.50** |

Smart understands that this Court is the ultimate decision-maker as to the reasonableness of the fees, and in effect is in the best position to determine that reasonableness of the hours expended and the rates charged by the lawyers. ("The court, either trial or appellate, is itself an expert in the question and may consider its own knowledge and experience concerning reasonable and proper fees and may form an independent judgment either with or without the aid of witnesses as

11

to value. . . .") *Norman v. Housing Authority of the City of Montgomery*, 836 F.

2d 1292, 1303 (11th Cir. 1988)(internal citations omitted).

In determining the appropriateness amount of fees, Taiwan requests that

the Court be mindful of the following:

1.      The results achieved on behalf of Taiwan were not simply excellent,

but exceptional.  If "the result was excellent, then the court should compensate

for all hours reasonably expended. . . . If the results obtained were exceptional,

then some enhancement of the lodestar might be called for" *Norman*, 836 F. 2d

1292, 1302 (11th Cir. 1988).  The results obtained were clearly exceptional.

Taiwan won a substantial monetary judgment on practically every single count

that was brought on his behalf.

Further, success in a complex civil rights case is also measured by the

benefits the litigation had to society at large. *See Villano v. city of Boynton*

*Beach*, 254 F. 3d 13021307 (11th Cir. 2001).  Maybe now, despite having clearly

violated Taiwan's civil rights, and more than likely many individuals in the City

that were improperly taped, the City will put forward a citizen's rights to privacy

before its own commercial activity and need for Hollywood theater.

2.      "Enhancement may be appropriate if there is a risk of non-recovery

of a fee in the case."  Id.  Taiwan's counsel was on a contingency fee

arrangement, who addressed various issues of civil rights laws that are not the most straightforward "slam dunk" issues to litigate.

3.  The Court should be mindful of the delay in payment.  This action was filed in November, 2013.  Counsel has not received any payment in almost five years, in what the City made into a highly contested action.  "In this circuit, where there is a delay  the court should take into account the time value of money and the effects of inflation and generally award compensation at current rates rather than at historic rates."  Id.  at 1302.

Although he certainly could, and is supported by the above, Taiwan's counsel are not seeking an upward adjustment of their fees, nor have they requested that the rates assigned by the Court be the 2018 rates as opposed the rate for each given year that the hours above reflect.  Counsel is just hopeful that the City will take notice of this Court's clear position that "a request for attorney's fees should not result in a second major litigation."  Id.

## IV.  MOTION TO REMAND PURSUANT 11TH CIR. R. 39-2(d)-(e)

SMART requests that pursuant to the foregoing motion for attorney's fees and costs on appeal, it be remanded to the trial court for further proceedings related to the determination of the amount of fees and costs.

## CONCLUSION

For the foregoing reasons, SMART respectfully requests that this Court or the lower Court award it, and against THE CITY OF MIAMI, his reasonable attorney's fees and costs incurred. The total amount requested by SMART is **$305,344.75.**

Further, SMART respectfully requests an order remanding this matter to the trial Court for determination.

**Dated**: August 17, 2018

Joseph P. Klock, Jr. Esq., FBN 156678
jklock@rascoklock.com
Hilton Napoleon, II, Esq., FBN 17593
hnapoleon@rascoklock.com
Juan Carlos Antorcha, Esq., FBN 523305
jantorcha@rascoklock.com
RASCO, KLOCK, PEREZ NIETO
2555 Ponce De Leon Blvd., Suite 600
Coral Gables, Florida 33134
Telephone: 305.476.7111
Facsimile: 305.675.7707

By: */s/Joseph P. Klock, Jr.*
       Joseph P. Klock, Jr.

*Counsel for Appellee*

## <u>CERTIFICATE OF COMPLIANCE</u>

I certify that this Motion complies with the type-volume limitation set forth

in FRAP 32(g)(1).  This Motion contains 2,856 words.

By: <u>*/s/Joseph P. Klock, Jr.*</u>
Joseph P. Klock, Jr.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 17, 2018, the foregoing document was served this day on all counsel of record or *pro se* parties, either via transmission of Notices of Electronic Filing generated by CM/ECF or in some other authorized manner for those counsel of parties who are not authorized to receive electronically Notices of Electronic Filing.

By: */s/Joseph P. Klock, Jr.*
Joseph P. Klock, Jr.

# EXHIBIT A

IN THE UNITED STATES COURT OF APPEALS
FOR THE ELEVENTH CIRCUIT

No. 16-16740

CITY OF MIAMI,

Appellant,

-vs-

TAIWAN SMART,

Appellee.

On Appeal from the
United States District Court for the Southern District of Florida
Case No. 13-CV-24354-MGC

**DECLARATION OF JOSEPH P. KLOCK, JR. IN SUPPORT OF
APPELLEE'S MOTION FOR ATTORNEY'S FEES AND COSTS AND
MOTION TO REMAND FOR FURTHER PROCEEDINGS**

RASCO KLOCK PEREZ NIETO, P.L.
2555 Ponce de Leon Blvd., Suite 600
Coral Gables, FL 33134
Phone: (305) 476-7100
Fax: (305) 476-7102
Joseph P. Klock, Jr.
jklock@rascoklock.com
Hilton Napoleon, II, Esq.
hnapoleon@rascoklock.com
Juan Carlos Antorcha, Esq.
jantorcha@rascokock.com

*Attorneys for Taiwan Smart*

I, Joseph P. Klock, Jr., declare as follows pursuant to 28 U.S.C. §1746:

1.      I have personal knowledge of the facts stated in this declaration and, if called as a witness, I could and would testify competently to them. I make this declaration in support of Plaintiff, Taiwan Smart's, Motion for Award of Appellate Attorneys' Fees and Costs.

2.      I am a partner with the law firm of Rasco Klock Perez & Nieto, P.L. ("Rasco Klock"). I have been practicing law in Florida since 1998 and I am a member in good standing of the Florida Bar. I am admitted to practice in the United States District Courts for the Southern and Northern Districts of Florida, the United States Courts of Appeals for the Third, Fifth, Sixth and Eleventh Circuits, and the Supreme Court of the United States.

3.      A brief description of Rasco Klock and the experience of its professionals. *See* Exhibit A-1.

4.      I was and am lead counsel for Rasco Klock in connection with the above-captioned civil action (the "Action"). I worked primarily with my colleagues Juan Carlos Antorcha and Hilton Napoleon II.  Also assisting on various parts and aspects of the case, and only to the extent the main attorneys in the Action were not available or that the issue required their area of expertise was Partner, Gabriel E. Nieto. The paralegals that assisted with this Action were Odalys Gonzalez, Steffani Maitland and Lidy Pierre.

Case: 16-16740  Document: 61-3  Date Filed: 08/27/2018  Page: 22 of 208

5.      I have personal knowledge of the services provided by Rasco Klock in connection with this Action, as well as the costs incurred and the rates charged by it for the services of its attorneys and paralegals generally, and with regard to this Action specifically.

6.      Rasco Klock undertook this Action on a contingency fee basis, as Mr. Smart could not otherwise afford an hourly arrangement. The contingency agreement entered into with Mr. Smart is consistent with the standard rates approved by the Rules Regulating the Florida Bar.

7.      Our firm kept records contemporaneously documenting all time spent, including a description of all specific tasks performed, and all expenses incurred in this matter. All the time spent by Rasco Klock were incurred for the benefit of Mr. Smart in connection with this Action.

8.      Rasco Klock expended in excess of 600.5 hours in this Action from September 16, 2016 to August 14, 2018. This includes all Appellate matters. And the lodestar amount for Rasco Klock at current rates is **$295,098.50**, and calculated as follows:

| Attorney / Professional | Rate/Hr | Hours | Total |
|---|---|---|---|
| Joseph P. Klock, Jr. | $790.00 | 147.60 | 116,604.00 |

| Attorney / Professional | Rate/Hr | Hours | Total |
|---|---|---|---|
| Juan Carlos Antorcha | $425.00 | 176.90 | 75,182.50 |
| Gabriel E. Nieto | $525.00 | 78.40 | 39,322.50 |
| Gabriel E. Nieto | $550.00 | 1.30 | 715.00 |
| Hilton Napoleon, II | $390.00 | 130.90 | 51,051.00 |
| Odalys Gonzalez | $195.00 | 51.50 | 10,042.50 |
| Steffani Maitland | $170.00 | 11.30 | 1,921.00 |
| Lidy Pierre | $100.00 | 2.60 | 260.00 |
| **Total** | | **600.5** | **$295,098.50** |

9.     A computerized report of the work performed by Rasco Klock in this case through August 14, 2018, which includes each individual time entry with a slightly redacted (to protect privileged information) description of the work done is attached as Exhibit A-2. The report was generated from the contemporaneous time records maintained by Rasco Klock.

10.     The total hours spent by Rasco Klock's professionals in this Action were reasonable and necessary to successfully litigate the Action.

3

11.     The hourly rate of each of Rasco Klock's partners, associates and professional support staff as stated above is the usual and customary hourly rate charged for their services in similar complex litigation. Based on my 45 years of experience handling complex litigation and cases dealing with constitutional issues, I believe the rates are reasonable and in line with the prevailing market rates for similar professionals in South Florida.

12.     Undersigned understands that the Court is itself an expert and has knowledge of what fees are charged for different kinds of work and the skills needed to defend against lawyers of very high caliber such as the ones representing the City of Miami in this Action, but provides its customary hourly rates for the Court's consideration and comparison.

13.     Rasco Klock seeks **$295,098.50**, interest and the total costs ($10,246.25) it incurred and expended on behalf of the Plaintiff, Taiwan Smart, with respect to this Action. *See* Exhibit A-3. These costs are reflected in its books and records, which are prepared from expense vouchers, receipts, check records, and other source materials and accurately reflect the costs incurred. These costs are billed separately and are not duplicated in the lodestar.

14.     Further, Rasco Klock prosecuted this Action without any assurance of payment for its services, litigating this case on a wholly contingent basis in the face of significant risk – especially given the defendant in this matter. These risks were

4

compounded by the fact that Rasco Klock prosecuted this case based on theories related to Fourth Amendment privacy issues which have not been well-developed in terms of law.

15.     Rasco Klock's litigation department is blessed with clients that pay invoices very promptly. It has a very low write-off rate, and over 80 percent of the clients pay within 45 days of receiving an invoice, with its largest clients traditionally paying within 25 to 30 days or less. Thus, the time spent handling this case over the number of months that we did diverted the firm's attention from other matters which would have paid on a very regular basis.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 17th day of August, 2018.

*Joseph P. Klock, Jr., Esq.*
Joseph P. Klock, Jr., Esq.

Case: 16-16740 Date Filed: 08/17/2018 Page: 26 of 208

# EXHIBIT A-1

# R A S C O | K L O C K

———————— ATTORNEYS ————————

### R A S C O | K L O C K | P E R E Z | N I E T O



Founded in 1985, RASCO KLOCK PEREZ & NIETO, P.L. is a small law firm which handles major, complex litigation, including international arbitration and business and transactional matters. The firm's attorneys were trained in major law firms or by attorneys trained in major law firms.

The firm is dedicated to providing its clients with high quality, prompt and efficient legal services. The firm services the needs of domestic and international clients, including public and private companies, financial institutions, entrepreneurs and high net worth individuals in a wide range of practice areas, which include: Administrative Law, Banking, Bankruptcy, Business & Corporate, Environmental, Immigration, Intellectual Property, International Arbitration and Litigation, Litigation in U.S. Federal and State Courts, Taxation (US and International) Trust & Estate Planning Law, Real Estate and Sports, Arts & Entertainment law.

We are minority owned and operated, and have demonstrated a longstanding commitment to community service and involvement. The firm's main priority is the relationship it maintains with clients, who are not only our most valuable asset, but also the best reference of the skills and talent of the firm's attorneys.

RASCO KLOCK PEREZ & NIETO, P.L. is proud to have the highest rating (AV) awarded by the Martindale-Hubbell Law Directory, and its attorneys have received numerous recognitions and awards.

## AREAS OF PRACTICE

| | |
|---|---|
| Administrative & Governmental | Legacy, Wealth Planning, Trusts & Estates |
| Banking | Litigation |
| Business & Corporate | Real Estate |
| Environmental | Securities Finance & Compliance |
| Immigration | Sports, Arts & Entertainment |
| Intellectual Property | Taxation – U.S. & International |

2555 Ponce de Leon Blvd., Suite 600, Coral Gables, FL 33134 • Tel. 305-476-7100 • Fax 305-476-7102 • Email info@rascoklock.com

# Arbitration & Litigation Practice

The firm's arbitration and litigation group includes seasoned commercial litigators with extensive trial and appellate experience in both the state and federal systems, including bench and jury trials as well as the successful representation of our clients' interests before international arbitral tribunals The firm handles complex commercial disputes in various areas including banking, securities, corporate, energy, compliance, labor and real estate.

One of our firm's focused dispute resolution practice areas is international arbitration and mediation wherein we represent the interests of our clients before AD HOC Panels as well as ICSID, ICC, ICDR, and LCIA supervised Tribunals (including the Permanent Court of Arbitration in the Hague). Name partner Joe Klock recently concluded serving as one of a three member ICSID arbitral panel in a dispute involving the government of Costa Rica. Other representative disputes have involved the Government of Croatia, the Government of Iran and financial institutions such as Credit Suisse and UBS.

Another of the firm's concentrated litigation areas is securities arbitration/litigation wherein the firm represents investors and broker dealers in fraud related claims in the courts and before arbitration panels of the N.Y.S.E., N.A.S.D., FINRA and A.A.A. Additionally, the trial attorneys have extensive involvement representing clients in various other areas including: business disputes between stockholders in jointly-owned business', commercial disputes including breach of contract, tortuous interference, product liability, fraud and misrepresentation, landlord-tenant disputes, real property matters, claims involving construction defects, complex family matters including multi-national marital dissolution, probate matters, officer's and director's liability, agency, gender, age, and disability discrimination, as well as civil rights violations in the workplace.

The firm litigation group also handles various aspects of international law, often times counseling foreign clients on the strategies to follow in multi-jurisdictional legal disputes taking into consideration the most cost effective timely course of action to follow in achieving the client's goals.

RASCO KLOCK PEREZ & NIETO, P.L. is proud to have the highest rating (AV) awarded by the Martindale-Hubbell Law Directory, and its attorneys have received numerous recognitions and awards.



Rasco Klock is a proud part of the Alliance of Business Lawyers (ABL), an international network of leading business lawyers and firms from across the world. Spanning over 900 lawyers and 57 offices in 34 countries, ABL helps businesses tap into some of the best legal advice in the globe, from tax, labor, and intellectual property, to securities, mergers, and acquisitions. Only the most effective, trustworthy, and well-established law firms are represented in this esteemed association.



# Joseph P. Klock, Jr., Esq.

T. 305.476.7111
F. 305.476.7102
jklock@rascoklock.com

**Joseph P. Klock, Jr.**, Equally at home in the boardroom or courtroom, Mr. Klock has negotiated acquisitions and mergers, counseled families on the re-structuring of family enterprises, advised corporate CEOs on various corporate and personal matters, and has also litigated cases through every court level in Florida, including two successful arguments in the Supreme Court of the United States that resulted in President Bush succeeding in his bid for the White House in 2000. He sits on the board of a public company as well as advising domestic and international, for-profit and not for profit, boards of directors.

In the courtroom, he handles complex civil litigation in state and federal courts, as well as criminal law, environmental, election, and constitutional/civil rights issues. He has litigated complex and multi-district cases as well as domestic and international arbitrations and other forms of alternate dispute resolution, and has also handled election and other issues before the Florida appellate courts and the U.S. Third, Fifth, Sixth, and Eleventh Circuit Court of Appeals. Mr. Klock also represents individuals, families, and investor groups who control and invest in large publicly- and privately-held business enterprises, as well as professional athletes. His practice spans corporate, litigation, family wealth planning, immigration, professional licensing, and personal law issues.

## REPRESENTATIVE EXPERIENCE

- For 32 days following the presidential election in 2000, he headed a team of 20 lawyers who represented then-Florida Secretary of State Katherine Harris in the various Bush-Gore election challenges. He personally argued cases in federal and state trial courts; multiple appeals in Florida appellate courts, an *en banc* appeal to the US Court of Appeals for the Eleventh Circuit; and two successful appeals within eight days to the United States Supreme Court.
- Following the 2000 election, he headed the teams that defended Florida election laws during 2001-2003 in state and federal courts. He has since handled litigation for candidates in contested state and local elections.
- He was lead counsel with a team of 27 lawyers in the representation of a major health insurer in a $2 billion-plus federal False Claims Act litigation regarding alleged Medicare overpayments in the trial courts and then successfully settled the matter while it was pending in the United States Court of Appeals for the Sixth Circuit on highly favorable terms.
- He has served and continues to serve as general counsel and chief legal officer of a major international sugar farming, manufacturing and distribution holding company, with extensive

operations in the U.S., Canada, Europe, The Caribbean, and Mexico, including hotel and resort operations in the Caribbean.

- He led a team of lawyers in successfully resisting a series of class action suits seeking damages for lost wages for H2A guest workers from abroad in excess of $100 million over a 23-year period involving foreign governments, federal and state regulators, thousands of workers, and unrelenting local, national and international press coverage, resulting in three jury and two non-jury verdicts in favor of the companies, all of which have been affirmed on appeal.
- He has litigated and continues to litigate issues relating to water quality and the impact of farming operations on the Everglades and surrounding waters and lands before the Florida Environmental Regulation Commission, the Division of Administrative Hearings, state circuit, appellate, and supreme, as well as federal district and appellate courts.
- He has handled politically sensitive and high-profile cases with extensive media coverage, including successfully arguing against amendments to the Florida state constitution that would have singled out farming operations for penurious taxes and which were being supported on a wide basis inclosing by the then vice president of the United States.
- He served as co-personal representative of one of the largest estates ($750 million-plus) ever probated in Florida, overseeing multiple investment portfolios as well as extensive oil and gas interests in Texas.
- He serves as a director to a publicly-traded vertically-integrated producer of soft drink beverage products.
- He serves as a director of a corporation that operates resort properties in the Dominican Republic, including Casa de Campo, and negotiating numerous hotel management contracts for resort owners and developers in the United States, the Caribbean, South America and Europe.
- He advises clients on wealth management and family wealth dispositions as well as complex U.S. and international marital litigation including the restructuring of business and property interests across the globe.
- He has negotiated the break-ups and dissolution of business entities, resolving complicated business disputes, and has mediated and negotiated intercompany and interfamily disputes without resort to the courts.
- He has handled MDL and complex class action defense cases in federal and state courts.
- He has handled post-trial and appellate issues involving novel or monetarily significant issues, most recently the defense of a $79 million verdict in federal court in South Florida.
- He frequently argues cases in Florida appellate courts on novel issues of Florida constitutional and public interest law.
- He has represented numerous private and governmental institutions in South America and the Caribbean, including in contested matters dealing with commercial sales and purchase transactions between China and South America.
- He has represented professional athletes, musicians, horse breeders and owners, race tracks, and professional race car teams.
- He has successfully negotiated settlements with networks and other media regarding unwanted publicity of private clients.

Case: 16-16740   Document: 61-3   Date Filed: 08/27/2018   Page: 31 of 208

- He has handled international child kidnapping and wrongful removal cases in the United States District Court.
- He has handled several very high profile marital and family matters, both inside and outside of court.
- Served for five years as Special and General Master In Family Court Division of Sixteenth Judicial Circuit for Chief Circuit Judge Sandra Taylor in marital and guardianship cases, and has served as appointed special master in United States District Court, Special Master in the Eleventh Judicial Circuit of Florida, and as a Miami-Dade County School Board Hearing Officer.
- He has handled over 300 matters involving criminal charges against individuals and family members in state and federal court.
- He has handled incompetency proceedings, guardianships, and substance abuse interventions for foreign and domestic clients and has extensive experience dealing with clients with substance abuse problems, including interventions and allied criminal and drug court matters.

Mr. Klock is deeply committed to the firm's *pro bono* tradition and has handled hundreds of cases in state and federal courts for indigent clients involving criminal and dependency law, landlord/tenant rights and discrimination issues, as well as administrative actions in Florida courts for individuals and nonprofit institutions. He also is extensively involved in dealing with the issues of drug abuse and the response of the judicial system to the challenge of cure and recidivism on the adult and juvenile level. In addition, Mr. Klock has served as guardian *ad litem* for a number of orphans and children in state dependency custody and continues to mentor and work with individuals who have aged-out of those systems.

Mr. Klock serves on the board of trustees of Barry University and Belen Jesuit Preparatory School. He has served on the Boards of the Miami Art Museum, the Carrolton School of the Sacred Heart (chair 1987-91; 1994-98) and St. Joseph's Preparatory School in Philadelphia. He is the secretary and a board member of New Hope Charities, Inc., which sponsors schools and various support and medical programs for the indigent in the western part of Palm Beach County, Florida, as well as Fundacion Mir in La Romana, Dominican Republic, which runs trade schools, AIDS clinics and an orphanage for the underprivileged. Mr. Klock serves as board chairman at the Bay Point Schools, a boarding school in Miami for young men with behavioral and delinquency problems, where he also teaches on an informal basis. He also serves as a board member of a nonprofit corporation that supports the work of the Miami-Dade Drug Court and has served as well on an advisory board to the County's Juvenile Justice Center.

Mr. Klock has been honored with the University of Miami Center for Ethics and Public Service Lawyers in Leadership Award and served as president of the University of Miami Law Alumni Association, where he was later honored with the Outstanding Alumnus of the Year Award. Mr. Klock also served as an adjunct professor of law at the University of Miami teaching civil procedure, federal jurisdiction and real property for 10 years following his graduation from the school.

He has served as a panelist at The American Lawyer's Law Firm Management Seminars, has written articles on civil procedure and has served on the Federal Judicial Nominating Committee in the Southern District of Florida, a group charged with nominating individuals for the United States District Court (district judges and magistrates) as well as candidates for the post of United States Attorney and United States Marshal. Mr. Klock has been named in Who's Who in America.

## PRACTICE AREAS

- Litigation, Complex Civil and Criminal
- Entertainment & Sports
- Environmental
- Family, Legacy & Wealth

## EDUCATION

- J.D., University of Miami, 1973, cum laude, Editor-in-Chief, University of Miami Law Review
- B.A., La Salle University, with honors, 1970 Editor-in-Chief, The Collegian

## MEMBERSHIPS

- American Bar Foundation, Fellow
- American Law Institute
- Barry University, Trustee
- Bay Point Schools, Board Chair
- Belen Jesuit Preparatory, Trustee Friends of Drug Court, Trustee
- Fundación Mir, Trustee
- Iron Arrow Honor Society
- New Hope Charities, Inc., Trustee
- Florida Bar, Past Chair, Civil Procedure Rules Committee
- Miami-Dade County Bar Association
- Sovereign Order of the Knights of Malta

## AWARDS

- University of Miami Center for Ethics and Public Service Lawyers In Leadership Award
- University of Miami law Alumni Association, Outstanding Alumnus o the Year
- La Salle University, Doctorate in Humane Studies, Honoris Causa
- State Of Israel Bonds King David Award
- Henry J. Morgenthau Jr Distinguished Service Award

## BAR ADMISSIONS

- District of Columbia
- Florida
- Pennsylvania

## COURT ADMISSIONS

- U.S. Southern District of Florida
- U.S. Court of Appeals, Third, Fifth, Sixth, Ninth, and Eleventh Circuits
- U.S. District Court, Northern and Southern Districts of Florida

# Gabriel E. Nieto, Esq.

T.  305.476.7100
F. 305.476.7102
gnieto@rascoklock.com



**Gabriel Nieto** represents clients on complex matters involving regulatory programs; environmental regulations; development approvals and land use restrictions; and, public procurement and contracting. He also maintains an active civil litigation practice representing clients in various litigation capacities, including administrative hearings, federal and state civil litigation and appeals, over various governmental matters.

Mr. Nieto routinely interacts with environmental agencies in Florida, including the Florida DEP and South Florida Water Management District on both permitting and litigation matters. He has appeared in some of the most significant environmental matters involving those agencies, including the various challenges to the regulations, permits and environmental programs, as well numerous matters involving the licensing and permitting of large scale projects, including numerous electric power plants, the Homestead-Miami Speedway and other large-scale developments. In addition to environmental permits, Gabe's land use practice covers development permits from state, regional planning council, water management district, and local government comprehensive planning and zoning agencies.

## REPRESENTATIVE EXPERIENCE

- For the past 10 years, Mr. Nieto has represented one of Florida's largest agricultural companies with respect to a myriad of issues affecting the Florida Everglades. This has included litigation at every level of the state court system, the Southern District of Florida and the Eleventh Circuit over Florida's environmental regulations and policies. It has also included the crafting of regulations before Florida's Environmental Regulation Commission (in the most in-depth rulemaking process ever undertaken by that body), as well as challenges in the Florida Division of Administrative Hearings to environmental permits and regulations. Throughout this process, Gabe has worked closely with the regulators at the Florida DEP, Florida Environmental Regulation Commission, EPA Region IV and the South Florida Water Management District to help them craft solutions to the complex issues of nutrient control, water supply and hydro period restoration implicated by the largest environmental cleanup ever undertaken.
- Represented electric utilities in licensing of and litigation over new facilities. Mr. Nieto has worked extensively on the licensing and permitting of various electric power plants and in litigation throughout South Florida over the siting of electric transmission lines and substations.

- Represented electric utility in rule challenge litigation over state implementation of the EPA Clean Air Interstate Rule.
- Worked with a leading marketer of solid fuels to assist them with the various environmental issues implicated by their worldwide operations. This has included acting as lead environmental counsel in a merger that addressed nearly two dozen facilities to the company throughout the US and Canada, many with major environmental issues that needed to be resolved.
- Along with Rasco Klock Partner, Janet Munn, Mr. Nieto represented the city of Jacksonville against claims relating to the operation of City incinerators, in a case with alleged liability of over $100 million, which was favorably settled that year.
- Mr. Nieto has been involved in several cases that led to reported decisions on environmental and administrative law. These include Flo-Sun v. Kirk, 783 So. 2d 1029 (Fla. 2001), which defined Florida's doctrine of primary agency jurisdiction, Miccosukee Tribe of Indians v. Florida Department of Environmental Protection (Fla. Division of Admin Hearings 2003), aff'd 2005 Fla. App. Lexis 11024 (Fla. 1st DCA), which successfully defended the state's environmental water quality standards for the Florida Everglades, Terwilliger v. South Fla. Water Management Dist., 2002 WL 569482 (2002), aff'd, 846 So. 2d 526 (Fla. 4th DCA 2003), which successfully defended against challenges to right-of-way permits issued by the District, Ocala Breeders' Sales Co., Inc. v. Florida Gaming Centers 793 So. 2d 899 (Fla. 2001), which set out the limits of state authority to grant special permits, Miami-Dade County v. Associated Aviation Underwriters, 840 So. 2d 264 (Fla. 2002), which successfully defeated a $400 million insurance claim regarding pollution at Miami International Airport, and Florida Association of Realtors v. Smith, 825 So. 2d 532 (Fla. 2002), where proposed taxation program was defeated on behalf of a consortium of sports facility owners.

## PRACTICE AREAS

- Litigation
- Environmental Law
- Government and Regulatory Law

## EDUCATION

- J.D., with honors, University of Florida, 1997
- B.A. Florida International University, 1994

## MEMBERSHIPS

- The Florida Bar, Environmental and Land Use Section
- American Bar Association Environmental Litigation Committee
- Contributing Author to The Florida Bar's Treatise in Florida Environmental and Land Use Law and has published several articles on water quality regulation in Florida

## AWARDS

- South Florida Legal Guide, "Best Lawyers"

- Florida Trend Magazine "Legal Elite"

## BAR ADMISSIONS

- Florida

## COURT ADMISSIONS

- United States District Court Southern and Northern Districts of Florida
- United States 11th Circuit Court of Appeals

Case: 16-16740    Date Filed: 08/27/2018    Page: 37 of 208



# Juan Carlos Antorcha, Esq.

T. 305.476.7100
F. 305.476.7102
jantorcha@rascoklock.com

**Juan Carlos Antorcha** focuses his practice in complex and multi-district litigation matters involving individuals, families, and investor groups who control and invest in large publicly- and privately-held business enterprises. His practice spans corporate, litigation, family wealth planning, immigration, criminal and personal law issues.

## REPRESENTATIVE EXPERIENCE

- Representing clients in multi-district litigation involving. Racketeer Influenced and Corrupt Organizations Act (RICO)
- Representing third party interests in federal criminal forfeiture proceedings.
- Representing clients in defense of a breach of contract claim.
- Successfully defending against requests for preliminary injunction relief.
- Advising clients on wealth management and family wealth dispositions as well as complex U.S. and international marital litigation including the restructuring of business and property interests across the globe.
- Negotiating the breakups and dissolution of business entities, resolving complicated business disputes and being frequently selected to mediate and negotiate intercompany and interfamily disputes without resort to the courts.
- Handling MDL and complex class action defense cases in federal and state courts.
- Representing one of Florida's largest agricultural companies in environmental regulatory and rulemaking matters before the Department of Environmental Protection, Environmental Regulation Commission and South Florida Water Management District, and in related ruled challenge proceedings before the Division of Administrative Hearings.
- Representing automobile racing developer in the United States on land use issues before federal, state and local agencies.
- Representing clients in federal litigation regarding EPA approval of environmental regulations.
- Representing clients in multimillion-dollar class action litigation involving breach of contract dispute in the agricultural sector.
- Representing clients involved in defense of class action breach of contract claim; successfully securing decertification of class and subsequent denial of request for class certification.
- Representing clients in putative environmental/mass tort class action alleging diminution of mental capacity by exposure to a large number of contaminants.

**TRIAL EXPERIENCE**

- Halmos et. al., v. Insurance Company of North America, Case No. 08-cv-10084 (S.D. Fla.)(Ch. Magistrate Brown, J.)
- Bennington Foods, L.L.C. v. St. Croix Renaissance Group, LLP., Case No. 07-2254, (D.V.l.) (Bartle, J.)
- Facilities Solutions Group, LLC et. al., v. Tremco Inc., et. al., Case No. 06-20022, (S.D. Fla.)(Turnoff, J.)
- Miccosukee Tribe of Indians v. United States of America, EPA et. al., Case No. 04-21448, (S.D. Fla.)(Gold, J.)
- South Florida Water Management District v. State of Florida et. al., Case No. 2008 CA 031975, In the Circuit Court of the 15111 Judicial Circuit, Palm Beach County.
- Gutierrez v. Gutierrez, Case No. 99-09491, In the Circuit Court of the Eleventh Judicial Circuit, Miami- Dade County
- J&S Development Corporation et. al. v. Montrose Global Assets Inc., et. al., Case No. 06-cv-0094 (D.V.l.) (Finch, J).
- Michael Oarsman v. Shari Glazer, Case No., 03-22861 (S.D. Fla.)(King, J)
- Kelray McDonald et. al. v. Okeelanta Corporation, Case No. 91-3105-AO, In the Circuit Court of the 15th Judicial Circuit, Palm Beach County.
- Properties of Hamilton, Inc., v. Yana Estrov, Case No. 2002-sc-012702, County Court in and for Miami-Dade County, Florida.

**PRACTICE AREAS**

- Litigation

**EDUCATION**

- J.D., University of Miami 2001;B.A., Davidson College 1998

**MEMBERSHIPS**

- Cuban-American Bar Association
- Miami Children's Young Ambassador Board

**BAR ADMISSIONS**

- Florida

**COURT ADMISSIONS**

- U.S. Court of Appeals for the Third Circuit
- U.S. Court of Appeals for the Eleventh Circuit
- U.S. District Court, Southern District of Florida

Case: 16-16740    Document: 61-3    Date Filed: 08/27/2018    Page: 39 of 208

# Hilton Napoleon II, Esq.



**T. 305.476.7100**
**F. 305.476.7102**
hnapoleon@rascoklock.com

**Hilton Napoleon II** focuses his practice in the areas of complex civil litigation, civil rights violations, federal and state criminal trials and appeals, post-conviction relief, election litigation, and governmental administrative proceedings.

Mr. Napoleon has deep roots in protecting the innocent from wrongful convictions based on faulty eyewitness identification, police misconduct, under zealous police investigations, and overzealous prosecutions. He works tirelessly to ensure justice occurs in all of his cases.

Mr. Napoleon takes particular interest in defending youths on a *pro bono* basis. He successfully removed a sexual offender designation under the "Romeo and Juliet Law" for a client who (at 18 years old) had sexual relations with a 15-year-old classmate. Mr. Napoleon used cell-cite locations, text messages, and video surveillance to show that his 17-year-old client, who was a high school all-academic football player, was at home when a robbery occurred, and therefore could not be the actual assailant. Mr. Napoleon also had manslaughter charges dropped against a juvenile who mistakenly shot his best friend with an adult's unattended firearm.

Mr. Napoleon has overturned wrongful convictions based on constitutional errors committed by other attorneys in post-conviction proceedings. He has also protected his clients from unjustified state issued witness subpoenas in high profile cases.

Mr. Napoleon represents independent contractors who drive for a billion dollar ride-sharing corporation. He has successfully defended the independent contractors from civil citations issued by county municipalities. Mr. Napoleon has also protected a legendary greyhound kennel owner from violations issued by the Department of Pari-mutuel Wagering in both administrative proceedings and on appeal before a Florida appellate court.

Before joining the firm, Mr. Napoleon served as an Assistant State Attorney in the Eleventh Judicial Circuit of Florida, where he litigated over 30 jury trials. Mr. Napoleon interned in the Southern District of Florida for U.S. District Judge Donald Graham. Mr. Napoleon is a member of the University of Miami President's Circle, and is on the Board of Hope World Wide, South Florida Chapter.

**REPRESENTATIVE EXPERIENCE**

- Handled jurisdictional issues for one of Florida's largest agricultural companies in a multi-billion dollar complex litigation matter.
- Assisted in defending non-profit organizations from personal injury lawsuits.
- Handled more than 70 cases for indigent clients involving criminal and civil litigation.

**PRACTICE AREAS**

- Civil Litigation
- Civil Rights Violations
- Federal and State Criminal Trials and Appeals
- Election Litigation
- Administrative Law

**EDUCATION**

- J.D., University of Miami 2005
- B.S., University of Detroit Mercy, summa cum laude, 2002

**MEMBERSHIPS**

- Hope World Wide, South Florida Chapter
- University of Miami President's Circle
- Florida Association of Criminal Defense Attorneys
- John W. Kozyak Mentorship Program
- Mentor to underprivileged youth throughout Miami-Dade and Broward County

**BAR ADMISSIONS**

- Florida

**COURT ADMISSIONS**

- U.S. Southern District of Florida

# EXHIBIT A-2



RASCO | KLOCK

——— ATTORNEYS ———

RASCO | KLOCK | PEREZ | NIETO

TAIWAN SMART

Statement Date: August 17, 2018
Account No. 6177.0001
Statement No. 77525

Page: 1

RE:  CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| 09/16/2016 | JPK | Review file and matter status; prepare for hearing; review pleading; conference with JuanCarlos Antorcha, Esquire,. | 5.50 | 4,345.00 |
| | JCA | Hearing prep, conference with Joe | 3.80 | 1,615.00 |
| 09/21/2016 | HN | Prepared for and travel to and from hearing | 6.20 | 2,418.00 |
| 10/03/2016 | OG | Work on Notices of Appearances for Appeal | 1.30 | 253.50 |
| 10/04/2016 | JPK | Review filings. | 0.50 | 395.00 |
| 10/05/2016 | JPK | Review file and matter status; review memorandum from Gabe Nieto re settlement possibilities. | 1.20 | 948.00 |
| | JCA | Worked on appeal issues, city bond issues | 4.20 | 1,785.00 |
| 10/11/2016 | HN | Travel to and from City of Miami to confer regarding fees | 3.50 | 1,365.00 |
| 10/16/2016 | JPK | Review file and matter status; review issue of attorneys' fees; review bond matter. | 1.20 | 948.00 |
| 10/17/2016 | JCA | Reviewed/updated motion for fees, time entries etc. | 5.50 | 2,337.50 |
| | JPK | Review materials for renewed motion for attorneys' fees; multiple conferences with Odalys Gonzalez and JuanCarlos Antorcha, Esquire, ; telephone conference with Miguel Morel. | 3.80 | 3,002.00 |
| | HN | Researched ███████████████████ conference with JCA and JPK re: ███████████████████ | 2.40 | 936.00 |

RASCO KLOCK PEREZ NIETO
2555 PONCE DE LEON BLVD.,SUITE 600 -  CORAL GABLES, FLORIDA  33134
PHONE:  305.476.7100  *  FAX  305.476.7102

TAIWAN SMART

Page: 2

August 17, 2018

**ACCOUNT NO:**  6177-0001C
INVOICE NO.  77525

CITY OF MIAMI V.

| Date | | | HOURS | |
|------|------|------|------|------|
| | OG | Work on fees motion | 5.10 | 994.50 |
| 10/18/2016 | JCA | Worked on motion to tax costs and fees. | 4.30 | 1,827.50 |
| | OG | Work on Renewed motion for fees and costs, along with all exhibits; work on renewed Motion to Tax Costs, along with Exhibits | 5.70 | 1,111.50 |
| 10/19/2016 | JPK | Conference with JuanCarlos Antorcha, Esquire, ' conference with Odalys Gonzalez; review and revise affidavit to support revised attorney's fee motion; review and revise motion. | 2.20 | 1,738.00 |
| | OG | Work on Renewed motion for fees and costs, along with all exhibits; work on renewed Motion to Tax Costs, along with Exhibits; efile same. | 5.00 | 975.00 |
| | HN | Conference with Juan Carlos Antorcha,conference with Odalys; review and revise affidavit to support attorney's fee motion; review and revise motion | 2.00 | 780.00 |
| 10/21/2016 | JPK | Telephone conference with JuanCarlos Antorcha, Esquire, re ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ review filings. | 1.40 | 1,106.00 |
| | SM | Confer with JC. Antorcha; work on motion for extension of time to respond to Defendant's Motion for Stay of Execution of Money Judgment Pending Appeal [DE 140]; finalize, e-file and serve same; e-mail proposed Order to judge | 1.10 | 187.00 |
| | JCA | Bond & stay issues | 3.20 | 1,360.00 |
| | HN | Review of Bond and Stay issues | 1.40 | 546.00 |
| 10/24/2016 | JPK | Review filings; telephone conference with JuanCarlos Antorcha, Esquire, re motion on bond. | 0.80 | 632.00 |
| 10/25/2016 | JCA | Bond issues. | 2.20 | 935.00 |
| 10/26/2016 | SM | Confer with JC Antorcha; work on Notice of withdrawing objection to City of Miami's Motion for Stay of Execution of Money Judgment Pending Appeal | 0.50 | 85.00 |
| 10/27/2016 | HN | Conference with client | 1.20 | 468.00 |
| 10/28/2016 | JPK | Review appeal issues; conference with client. | 1.20 | 948.00 |
| | JPK | Review filings. | 1.00 | 790.00 |
| 10/31/2016 | JPK | Review filings; conference with JuanCarlos Antorcha, Esquire, Hilton Napoleon re appellate strategy. | 0.80 | 632.00 |
| | JCA | Conference with Joseph Klock and Hilton Napoleon | 0.60 | 255.00 |
| | HN | Conference with Joseph Klock and Juan Carlos Antorcha | 0.60 | 234.00 |
| 11/01/2016 | JPK | Conference with client; review filings regarding appeal; telephone conference with ▮▮▮▮▮▮▮▮▮▮▮ | 1.20 | 948.00 |

TAIWAN SMART

CITY OF MIAMI V.

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO.      77525

Page: 3

| | | | HOURS | |
|---|---|---|---|---|
| 11/02/2016 | JPK | Review file and matter status. | 0.60 | 474.00 |
| 11/04/2016 | JPK | Review appeal filings; conference with JuanCarlos Antorcha, Esquire,. | 1.20 | 948.00 |
| | SM | Begin working on Notice of Appearance form for J. Klock, H. Napoleon, J. Antorcha and M. Morel. | 0.60 | 102.00 |
| | JCA | Meeting with J. Klock | 0.80 | 340.00 |
| | HN | Reviewed Notice of Appearance and other filings | 0.40 | 156.00 |
| 11/07/2016 | JPK | Review filings; conference with Odalys Gonzalez re status; conference with JuanCarlos Antorcha, Esquire; review and revise filing on motion to stay; review costs issue. | 2.20 | 1,738.00 |
| | OG | Work on appeal | 1.50 | 292.50 |
| 11/10/2016 | OG | Work on comparite of responses | 0.90 | 175.50 |
| 11/14/2016 | OG | Pull comparite of documents; pull prior replies to response. | 0.70 | 136.50 |
| | SM | Finalize, e-file Notice of Corrected and Complete Certificate of Interested Person; complete the Web CIP | 0.60 | 102.00 |
| | JPK | Review memoranda. | 0.50 | 395.00 |
| | HN | Review CIP | 0.20 | 78.00 |
| 11/15/2016 | JPK | Review and revise motion; review and revise supporting affidavit; conference with Odalys Gonzalez; conference with JuanCarlos Antorcha, Esquire,. | 2.20 | 1,738.00 |
| 11/16/2016 | JCA | Reviewed response to fees. | 1.60 | 680.00 |
| | OG | Work on PLAINTIFF'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO REPLY TO DEFENDANT'S RESPONSE TO PLAINTIFF'S RENEWED MOTION TO TAX COSTS [D.E. 151] AND DEFENDANT'S RESPONSE TO PLAINTIFF'S RENEWED MOTION FOR ATTORNEY'S FEES AND COSTS [D.E. 152] | 1.20 | 234.00 |
| | JPK | Review City response. | 0.60 | 474.00 |
| | HN | Review our Motion For Extension of Time To Reply regarding fees | 8.00 | 3,120.00 |
| 11/17/2016 | JPK | Review draft and revise; telephone conference with JuanCarlos Antorcha, Esquire, re same. | 1.30 | 1,027.00 |
| 11/21/2016 | OG | Comparite documents for J. Antorcha | 0.50 | 97.50 |
| | JCA | Worked on fee motion. | 4.20 | 1,785.00 |
| | JPK | Review fee motion. | 0.80 | 632.00 |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO.    77525

CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| 11/22/2016 | OG | Work on replies to Motion for Attorneys' Fees and Costs and Motion to Tax Costs | 3.60 | 702.00 |
| 11/23/2016 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez with everyday tasks, including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | 0.50 | 50.00 |
| | JPK | Review file and matter status. | 1.20 | 948.00 |
| 11/29/2016 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez , including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | 0.50 | 50.00 |
| 12/05/2016 | JPK | Review filings; conference with JuanCarlos Antorcha, Esquire; issues re agreement for stay on attorneys fees. | 1.20 | 948.00 |
| | JCA | Stay issues | 0.60 | 255.00 |
| | HN | Conference with Joseph Klock regarding agreement to stay | 5.00 | 1,950.00 |
| 12/15/2016 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez with everyday tasks, including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | 0.50 | 50.00 |
| 01/03/2017 | OG | Review docket; docket Smart Appeal brief due date | 1.10 | 214.50 |
| 01/04/2017 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez , including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | 0.10 | 10.00 |
| | OG | Docket due dates; read Clerk's order | 1.20 | 234.00 |
| 01/17/2017 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez , including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | 0.20 | 20.00 |
| | OG | Review docket, update Due Dates chart for attorneys. | 0.50 | 97.50 |
| 01/20/2017 | JCA | Worked on mediation statement. | 3.00 | 1,275.00 |
| | JPK | Conference with JuanCarlos Antorcha, Esquire,  re mediation statement. | 0.30 | 237.00 |
| 01/23/2017 | OG | Confer with J. Antorcha; send response to motion for new trial and template for mediation statement | 1.20 | 234.00 |
| 01/24/2017 | JPK | Review mag report from J. Antorcha; review file and matter status; review issue of malicious prosecution. | 1.20 | 948.00 |
| 01/25/2017 | GEN | Meeting with Miguel Morel on mediation status. | 0.20 | 105.00 |
| 01/30/2017 | OG | Work on mediation binder and chart | 1.00 | 195.00 |

TAIWAN SMART

CITY OF MIAMI V.

August 17, 2018

**ACCOUNT NO:**   6177-0001C
INVOICE NO.        77525

| Date | | | | HOURS | |
|------|---|---|---|---|---|
| 01/31/2017 | HN | Conference with J Antorcha and J. Klock re: mediation; attended telephone mediation. | | 2.00 | 780.00 |
| | JCA | Prep and attend mediation. | | 1.40 | 595.00 |
| | JPK | Prep for and attendance at mediation; conference with JuanCarlos Antorcha, Esquire, ,client, and Hilton Napoleon, II., Esquire,. | | 1.40 | 1,106.00 |
| | OG | Prepare binder for mediation. | | 1.20 | 234.00 |
| | JCA | Mediation issues | | 0.80 | 340.00 |
| 02/01/2017 | JPK | Initial review of brief. | | 0.80 | 632.00 |
| 02/02/2017 | JPK | Review of brief; conference with JuanCarlos Antorcha re same. | | 1.50 | 1,185.00 |
| | JCA | Review of brief | | 3.20 | 1,360.00 |
| | HN | Reviewed City's Appellate Brief | | 2.00 | 780.00 |
| 02/08/2017 | LP | Efile, organize, and netdoc documents into perspective cases; assist S. Maitland and/or O. Gonzalez , including but not limited to, calls to chambers, scheduling depositions, printing, preparing binders etc. | | 0.30 | 30.00 |
| 02/12/2017 | HN | Reviewed and researched issues in Appellate Brief regarding custom policy practice | | 6.00 | 2,340.00 |
| 02/19/2017 | JPK | Continued Initial review of appellant's brief. | | 0.80 | 632.00 |
| 02/22/2017 | SM | Prepare motion for extension of time to file appellee's brief | | 0.90 | 153.00 |
| 02/23/2017 | SM | Finalize and efile motion for extension of time to file appellee's brief | | 0.60 | 102.00 |
| 03/01/2017 | SM | Work on draft motion for extension of time to file answer brief. | | 0.70 | 119.00 |
| | SM | Finalize motion for extension of time to file answer brief; e-file and serve same | | 0.50 | 85.00 |
| | HN | Reviewed Motion For Extension of time To File Brief | | 0.30 | 117.00 |
| 03/08/2017 | GEN | Emails with JuanCarlos Antorcha on appellate issues. | | 0.30 | 157.50 |
| | JCA | Research on ███████████████. | | 5.40 | 2,295.00 |
| | SM | Pull file; prepare binder with necessary pleadings needed in preparation of appellee's answer brief; gave same to J. Antorcha. | | 2.00 | 340.00 |
| 03/10/2017 | GEN | Review City's appellate brief and record documents, outline City's arguments. | | 6.50 | 3,412.50 |
| | JCA | Worked on brief. | | 8.00 | 3,400.00 |
| | JPK | Review of Appellant's brief. | | 1.50 | 1,185.00 |
| | SM | Confer with Gabe Nieto regarding documents needed in preparation | | | |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO. 77525

CITY OF MIAMI V.

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | of Appellee's brief; e-mail City's appellate brief to G. Nieto and make sure all necessary documents are in file | 0.40 | 68.00 |
|  | JPK | Review of balance of record; review cases; multiple telephone conferences with JuanCarlos Antorcha, Esquire,. | 6.00 | 4,740.00 |
| 03/11/2017 | GEN | Work on appeal; review case law cited in City's initial brief. | 2.40 | 1,260.00 |
| 03/21/2017 | JPK | Conference with Hilton Napoleon, II., Esquire, ; review ▇▇▇▇▇▇▇▇▇▇ | 1.50 | 1,185.00 |
|  | GEN | E-mails on appellate issues; review ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ discuss same with Joe Klock | 1.40 | 735.00 |
|  | JCA | Supreme court case analysis | 3.20 | 1,360.00 |
|  | HN | Conference with Joseph Klock; ▇▇▇▇▇▇▇▇▇▇ | 1.50 | 585.00 |
| 03/22/2017 | GEN | E-mails with Antorcha on new case law; emails with Hilton on appellate brief; review cases; strategy call with J. Klock and J Antorcha; create outline of appellate brief; draft standard of review and preliminary sections; review JMOL motions for possible waiver arguments. | 4.40 | 2,310.00 |
|  | JPK | Review issues on Smart; review ▇▇▇▇▇▇▇▇▇▇. | 3.40 | 2,686.00 |
|  | HN | Conference with Gabe Nieto regarding Appellate Brief; reviewed record in preparation of Appellate Brief | 3.50 | 1,365.00 |
| 03/23/2017 | GEN | Meeting with Hilton on appeal; work on drafting appellate brief statement of case and first argument point. | 4.80 | 2,520.00 |
|  | HN | Continued review of trial record to prepare fact section of brief for conference with Gabe regarding waiver and probable cause | 5.00 | 1,950.00 |
| 03/24/2017 | GEN | Work on appeal; draft statement of the case; work on waiver argument; review of motion hearing transcript; review past proceedings and prior use of judicial hearing probable cause argument by City. | 4.00 | 2,100.00 |
| 03/26/2017 | GEN | Work on appellate brief. | 2.50 | 1,312.50 |
|  | HN | Continued review of trial record to prepare fact section of brief for conference with Gabe regarding waiver and probable cause | 3.20 | 1,248.00 |
| 03/27/2017 | GEN | Work on appeal brief. | 2.20 | 1,155.00 |
|  | JCA | Worked on appeal | 5.20 | 2,210.00 |
| 03/28/2017 | OG | Emails from J. Antorcha, G. Nieto and S. Maitland re motions for JMOL; response to same | 0.90 | 175.50 |
|  | GEN | Work on appellate brief. | 3.50 | 0.00 |
| 03/29/2017 | GEN | Work on brief; strategy meeting with Hilton on same; review City |  |  |

TAIWAN SMART

CITY OF MIAMI V.

August 17, 2018
**ACCOUNT NO:** 6177-0001C
INVOICE NO. 77525

| | | | HOURS | |
|---|---|---|---|---|
| | | arguments and address case law; work on false imprisonment argument. | 8.50 | 4,462.50 |
| | JPK | Conference with JuanCarlos Antorcha, Esquire, ; review and revise draft of motion. | 4.00 | 3,160.00 |
| | JCA | Draft to JPK | 5.40 | 2,295.00 |
| | HN | Conference with Gabe Nieto regarding appeal arguments; researched ██████████████ continued research on ████████████ ████ | 7.00 | 2,730.00 |
| 03/30/2017 | JPK | Review of draft with Hilton Napoleon, II., Esquire. | 1.20 | 948.00 |
| | GEN | Continued drafting of appellate brief; legal research on ██████ ███████ by City; legal research ██████████████ █████████████████████. | 8.80 | 4,620.00 |
| | OG | Confer with G. Nieto and J. Antorcha re response brief. | 0.50 | 97.50 |
| | JCA | Response brief issues | 6.20 | 2,635.00 |
| | HN | Continued drafting of brief; continued research and review of record on ████████ | 3.00 | 1,170.00 |
| 03/31/2017 | GEN | Work on appeal brief; supporting legal research and record review; edit brief; draft remaining sections. | 9.80 | 5,145.00 |
| | OG | Work on Smart Brief | 1.10 | 214.50 |
| 04/01/2017 | JPK | Review ██████████████. | 1.20 | 948.00 |
| 04/03/2017 | OG | Confer with H. Napoleon re ████████████ pull exhibit list and exhibits. | 0.90 | 175.50 |
| | GEN | Revise appellate brief; address missing case and record cites; global edit to argument section; redraft section on motion for new trial. | 4.80 | 2,520.00 |
| | JPK | Review and revise draft reply brief. | 4.50 | 3,555.00 |
| | JCA | Comments on brief | 3.20 | 1,360.00 |
| | HN | Conference with Odalys Gonzalez regarding █████████ █████████████ reviewed record, exhibits; continued drafting brieg | 3.20 | 1,248.00 |
| 04/04/2017 | GEN | Work on appellate brief; incorporate Klock and Antorcha comments; edits to brief. | 2.00 | 1,050.00 |
| | JPK | Review and revise brief; comments to Gabriel E. Nieto, Esquire, and JuanCarlos Antorcha, Esquire. | 4.70 | 3,713.00 |
| 04/05/2017 | HN | Compared City's Appendix and prepared documents for Supplemental Appendix | 2.50 | 975.00 |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO. 77525

CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| 04/06/2017 | GEN | Draft summary of the argument for appellate brief. | 2.30 | 1,207.50 |
| 04/09/2017 | HN | Continued drafting statement of facts; revised and edited same, conference with Gabe Nieto same. | 2.70 | 1,053.00 |
| 04/10/2017 | OG | Work on Appellee's Answer Brief and Appendix with Team. | 8.00 | 1,560.00 |
| | GEN | Work on appeal; cite check and fill in citations; work on statement of the facts. | 9.60 | 5,040.00 |
| | JPK | Further edits and review; telephone conference with Gabriel E. Nieto, Esquire. | 2.20 | 1,738.00 |
| | HN | Finalized fact section of brief; checked cites to the record; inputted cites where missing; proof read entire brief | 10.80 | 4,212.00 |
| 04/11/2017 | GEN | Call with Joe Klock on appellate issues. | 0.40 | 210.00 |
| | JPK | Telephone conference with Gabriel E. Nieto, Esquire. | 0.40 | 316.00 |
| | SM | Assist O. Gonzalez with preparation of brief and appendix for mailing to clerk. | 1.00 | 170.00 |
| | HN | Reviewed Appellee Brief, corrected errors. | 2.30 | 897.00 |
| 04/14/2017 | SM | Receive, review granted over the phone extension for reply brief as to appellant; calendar new due date of same. | 0.30 | 51.00 |
| 04/18/2017 | HN | Prepared Motion To File Corrected Brief | 1.20 | 468.00 |
| 04/20/2017 | SM | Finalize and e-file corrected Appellee's brief; mail hard copy of same to Clerk | 0.90 | 153.00 |
| | HN | Finalized Corrected Appellee Brief | 4.00 | 1,560.00 |
| 05/08/2017 | JCA | Reviewed reply brief. | 2.80 | 1,190.00 |
| 05/09/2017 | JPK | Review brief of appellant; telephone conference with Gabriel E. Nieto, Esquire, ; telephone conference with Hilton Napoleon, II., Esquire. | 3.20 | 2,528.00 |
| | HN | Review brief of appellant; telephone conference with Gabe Nieto; telephone conference with Joseph Klock | 3.00 | 1,170.00 |
| 05/24/2017 | LP | Review Docket folder; Organize, and netdoc documents into perspective cases | 0.20 | 20.00 |
| 06/07/2017 | JPK | Review filings; conference with client' review file and matter status. | 1.20 | 948.00 |
| 06/09/2017 | LP | Review Docket folder; Organize, and netdoc documents into perspective cases | 0.20 | 20.00 |
| 06/19/2017 | SM | Per Courts' notice regarding Oral Argument, prepare 3 copies of Supplemental Appendix for mailing to the Clerk's Office; mail out same via FedEx. | 0.90 | 153.00 |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO.    77525

CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| | JCA | Issues re oral argument. | 2.40 | 1,020.00 |
| | JPK | Review e-mail from Eleventh Circuit re oral argument; telephone conference with JuanCarlos Antorcha, Esquire, ; instructions to Odalys Gonzalez re compliance. | 1.40 | 1,106.00 |
| 06/20/2017 | SM | Communicate with Clerk regarding appendix, made minor changes to package; FedEx same to the Clerk's office | 0.30 | 51.00 |
| 06/28/2017 | OG | Confer with J. Klock re appeal and oral arguments; call to Clerk of the Court; advise Team of same. | 0.30 | 58.50 |
| 07/26/2017 | LP | Review Docket folder; Organize, and netdoc documents into perspective cases | 0.10 | 10.00 |
| | OG | Docket smart oral argument date; confer with J. Antorcha re same. | 0.20 | 39.00 |
| 08/04/2017 | JPK | Conference with client. | 1.00 | 790.00 |
| 08/30/2017 | JPK | Miscellaneous mattes regarding oral argument; conference with client. | 1.20 | 948.00 |
| 09/22/2017 | JCA | Read transcript, issues re ███████████. | 8.50 | 3,612.50 |
| | HN | Conference with Juan Carlos Antorcha regarding ███████ ███████ | 1.60 | 624.00 |
| 09/25/2017 | JPK | Review filing with Eleventh Circuit; multiple conferences with Hilton Napoleon, II., Esquire re same. | 1.50 | 1,185.00 |
| | HN | Conference with Joseph Klock regarding ██████████████████ | 1.50 | 585.00 |
| 09/27/2017 | JCA | Analysis of transcripts for cites ████████████. | 9.20 | 3,910.00 |
| 09/28/2017 | JCA | Analysis of transcripts and case law. | 8.60 | 3,655.00 |
| | OG | Confer with J. Antorcha; send transcripts to J. Antorcha; highlight parts of the transcripts and send to J. Antorcha | 1.80 | 351.00 |
| 10/08/2017 | JPK | Initial prep for oral argument. | 4.50 | 3,555.00 |
| 10/09/2017 | JPK | Prep for oral argument; review briefs; review record materials. | 4.70 | 3,713.00 |
| 10/10/2017 | HN | Prepared memos regarding ████████████████ issue for Joseph Klock for oral argument; reviewed record cited in brief regarding:same provided case law | 6.00 | 2,340.00 |
| 10/11/2017 | JPK | Review of record; prepare notes; conference with Hilton Napoleon, II., Esquire, and Juan Carlos Antorcha, Esquire, | 3.00 | 2,370.00 |
| | HN | Conference with Joseph Klock and Juan Carlos Antorcha regarding Oral Argument | 1.80 | 702.00 |
| 10/14/2017 | JPK | Brief review of status. | 1.20 | 948.00 |

Page 9

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO.   77525

CITY OF MIAMI V.

|            |     |                                                                                                                                                                                                                                          | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/19/2017 | JCA | Worked on outline, worked on citations.                                                                                                                                                                                                  | 6.80  | 2,890.00 |
|            | HN  | Continued research on new cases regarding all appellate issues                                                                                                                                                                          | 6.50  | 2,535.00 |
| 10/20/2017 | JCA | Reviewed caselaw                                                                                                                                                                                                                        | 6.50  | 2,762.50 |
| 10/21/2017 | JPK | Prep for oral argument.                                                                                                                                                                                                                 | 2.50  | 1,975.00 |
| 10/22/2017 | JPK | Prep for oral argument.                                                                                                                                                                                                                 | 1.30  | 1,027.00 |
| 10/23/2017 | JPK | Appeal Hearing prep; multiple conferences with Juan Carlos Antorcha, Esq. and Hilton Napoleon, II, Esq.; conference with client; review record; read briefs; read cases.                                                                | 10.20 | 8,058.00 |
|            | JCA | Worked on TY outline.                                                                                                                                                                                                                   | 8.60  | 3,655.00 |
|            | HN  | Prepared for oral argument, conference with Joseph Klock and Juan Carlos Antorcha                                                                                                                                                        | 4.00  | 1,560.00 |
| 10/24/2017 | JCA | Searched panel case law                                                                                                                                                                                                                 | 6.80  | 2,890.00 |
|            | JPK | Prepare for oral argument; review cases, record, and brief; multiple conferences with Hilton Napoleon, II, Esquire and Juan Carlos Antorcha, Esquire; review and develop notes.                                                          | 8.50  | 6,715.00 |
|            | HN  | Prepared for oral argument, conference with Joseph Klock and Juan Carlos Antorcha                                                                                                                                                        | 3.20  | 1,248.00 |
| 10/25/2017 | JCA | Continued panel research                                                                                                                                                                                                                | 5.40  | 2,295.00 |
|            | JPK | Preparation for oral argument; multiple conferences with Hilton Napoleon, II., Esquire, ; conference with tam; conference with client; review records and briefs.                                                                        | 7.00  | 5,530.00 |
|            | HN  | Conference with Joseph Klock regarding oral argument                                                                                                                                                                                    | 2.00  | 780.00   |
| 10/26/2017 | JPK | Preparation for; travel to, attendance at, and travel from oral argument before Judge Jordan, Julie Pryor, and Duffey; conference with client; conference with Hilton Napoleon, II., Esquire; post mortem; conference with Juan Carlos Antorcha, Esquire; conference with Walter Postula. | 7.00  | 5,530.00 |
|            | HN  | Preparation for travel to and from 11th Circuit for oral argument                                                                                                                                                                        | 5.00  | 1,950.00 |
|            | JCA | Attended Oral Arguments.                                                                                                                                                                                                                | 5.20  | 2,210.00 |
|            | JCA | Conference with J. Klock.                                                                                                                                                                                                               | 1.10  | 467.50   |
| 10/27/2017 | JPK | Post-mortem; conference with Juan Carlos Antorcha, Esquire,  re future strategy.                                                                                                                                                        | 1.50  | 1,185.00 |
| 10/28/2017 | JPK | Post-mortem; telephone conference with Juan Carlos Antorcha, Esquire; consideration of issues that may travel with case.                                                                                                                 | 1.60  | 1,264.00 |
|            | JCA | Conference with J. Klock.                                                                                                                                                                                                               | 0.60  | 255.00   |

TAIWAN SMART

CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| 01/10/2018 | JPK | Multiple conferences with client and S Klock; pull dockets; telephone conference with ASA office. | 2.00 | 1,580.00 |
| 02/16/2018 | JPK | Review decisions of Eleventh Circuit; conference with Hilton Napoleon, II, Esq. | 0.70 | 553.00 |
| 04/29/2018 | JPK | Conference with client. | 0.70 | 553.00 |
| 06/28/2018 | GEN | Emails on 11th circuit order and next steps and possible settlement strategies | 0.30 | 165.00 |
| | JPK | Review decisions; telephone conference with JuanCarlos Antorcha, Esq.; extended conference with Hilton Napoleon, II., Esq., Odalys Gonzalez, and Steffani Maitland; telephone conference with P. St. Val and T. Smart; telephone conference with Miguel Morel. | 2.00 | 1,580.00 |
| | JCA | Reviewed opinion, issues regarding published v nonpublished | 3.20 | 1,360.00 |
| | HN | Reviewed and analyzed opinion, conference with client regarding outcome and moving forward | 4.00 | 1,560.00 |
| 06/29/2018 | GEN | Review 11th circuit opinion; emails on same | 0.30 | 165.00 |
| | JPK | Telephone conference with client; conference with JuanCarlos Antorcha, Esq.; conference with Gabriel E. Nieto, Esq.; strategy. | 1.50 | 1,185.00 |
| 06/30/2018 | JPK | Research on published opinions and rehearing. | 1.30 | 1,027.00 |
| 07/01/2018 | GEN | Call with J Klock on actions on remand, attorneys fee recovery and pending tasks. | 0.40 | 220.00 |
| | HN | Conference with Joseph Klock on remand issues | 1.20 | 468.00 |
| 07/02/2018 | GEN | Research on lodestar fee issues and new fee motion | 0.30 | 165.00 |
| | JCA | Fee petition research and issues. | 2.30 | 977.50 |
| | JPK | Review of opinion; consultation with experts re likelihood of rehearing application. | 1.20 | 948.00 |
| 07/03/2018 | JCA | Research on petition for fees | 4.80 | 2,040.00 |
| | JPK | Review draft of petition for fees on appeal. | 1.50 | 1,185.00 |
| 07/06/2018 | JPK | Review file and matter status; conference with Hilton Napoleon, II., Esquire, re strategy; discussion of publishing opinion; discussion of trial strategy for next trial. | 2.20 | 1,738.00 |
| 07/10/2018 | JCA | Worked on fee petition | 3.20 | 1,360.00 |
| | JPK | Conference with client. | 0.50 | 395.00 |
| | OG | Review Subpoena for documents; email H. Napoleon re same. | 0.30 | 58.50 |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:** 6177-0001C
INVOICE NO. 77525

CITY OF MIAMI V.

| | | | HOURS | |
|---|---|---|---|---|
| | OG | Email from J. Antorcha re appellate fees; send draft template for his use. | 1.30 | 253.50 |
| 07/19/2018 | JCA | Reviewed motion for rehearing, pulled caselaw and rule, conference with Joe re same. | 3.30 | 1,402.50 |
| 07/20/2018 | JPK | Review filing by City; conference with Hilton Napoleon, II., Esquire, re same; telephone conference with JuanCarlos Antorcha, Esquire. | 1.30 | 1,027.00 |
| | OG | Confer with J. Antorcha re Motion for Appellate Attorney Fees; create template for J. Antorcha and send to him. | 1.40 | 273.00 |
| 07/23/2018 | JCA | Worked on fee petition. | 3.40 | 1,445.00 |
| 07/24/2018 | JPK | Conference with Ramon E. Rasco, Esquire. | 0.50 | 395.00 |
| | JCA | Drafted appellate fee motion | 8.20 | 3,485.00 |
| | OG | Confer with J. Antorcha re fees; revise motion with dates etc; send back to Team; send J. Antorcha Smart Fees Petition. | 1.10 | 214.50 |
| 07/25/2018 | JPK | Review file and matter status an status of case; conference with JuanCarlos Antorcha, Esquire, re attorney's fee claim for appeal. | 0.50 | 395.00 |
| 08/14/2018 | OG | Confer with J. Antorcha; work on attorneys' fee motion for appellate court. | 2.00 | 390.00 |
| | | **TOTAL FEES FOR THIS MATTER** | 600.50 | 295,098.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| ODALYS GONZALEZ | 51.50 | $195.00 | $10,042.50 |
| JOSEPH P. KLOCK | 147.60 | 790.00 | 116,604.00 |
| JUAN CARLOS ANTORCHA | 176.90 | 425.00 | 75,182.50 |
| HILTON NAPOLEON | 130.90 | 390.00 | 51,051.00 |
| GABRIEL E. NIETO | 78.40 | 525.00 | 39,322.50 |
| GABRIEL E. NIETO | 1.30 | 550.00 | 715.00 |
| STEFFANI  MAITLAND | 11.30 | 170.00 | 1,921.00 |
| LIDY PIERRE | 2.60 | 100.00 | 260.00 |

| | | |
|---|---|---|
| PHOTOCOPY CHARGES | | 9,612.25 |
| TELEFAX CHARGES | | 32.00 |
| Total costs for this matter | | 9,644.25 |

| | | |
|---|---|---|
| 09/22/2016 | JUAN C. ANTORCHA  / PARKING | 15.00 |
| 04/11/2017 | FedEx Invoice No. 5-773-07738   /   Clerk of Court | 39.46 |
| 04/13/2017 | FEDEX OFFICE / PAID WITH FIRM'S CC  TRACKING #15330047291 | 39.81 |
| 04/21/2017 | FedEx Invoice No. 5-789-34548   / Laura Jackson | 12.89 |
| 06/20/2017 | FEDEX OFFICE / CASH TO JUNIOR (BP) | 19.22 |
| 10/16/2017 | HGI TECHNOLOGIES INV#815172 COLOR COPIES | 419.89 |
| 10/26/2017 | HILLSTONE LUNCH&PARKING 10/26/17 | 55.73 |
| | Total advances disbursed | 602.00 |

TAIWAN SMART

August 17, 2018

**ACCOUNT NO:**   6177-0001C

INVOICE NO.          77525

CITY OF MIAMI V.

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | 305,344.75 |
| **PREVIOUS BALANCE** (please disregard if paid) | $1,533,735.84 |
| **TOTAL NOW DUE AND PAYABLE** | $1,839,080.59 |

## PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 09/21/2015 | 70316 | 1,360,434.34 | 1,360,434.34 |
| 10/18/2016 | 73128 | 173,301.50 | 173,301.50 |
|  |  |  | 1,533,735.84 |

*WE ACCEPT AMERICAN EXPRESS, VISA  & MASTER CARD*

# EXHIBIT A-3

# DOCU 3 SOLUTIONS INC.

100 SOUTH BISCAYNE BLVD
SUITE 850
MIAMI, FL 33131
Tel: (305) 455-1270
Fax: (305) 455-1275

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/3/2015 | 8730 |

| Bill To |
|---------|
| RASCO KLOCK PEREZ NIETO |
| Attorney at Law |
| 2555 Ponce de Leon.  Suite 600 |
| Coral Gables FL. 33134 |

| Ship To |
|---------|
| RASCO KLOCK PEREZ NIETO |
| Attorney at Law |
| 2555 Ponce de Leon.  Suite 600 |
| Coral Gables FL. 33134 |

| Client Matter | Terms | Due Date | Name |
|---------------|-------|----------|------|
| SMART | Net 15 | 6/18/2015 | ODALYS |

| Quantity | Item Code | Description | Amount |
|----------|-----------|-------------|--------|
| 5,101 | B | LIGHT LITIGATION | 510.10T |
| 150 | TABS | INDEX TABS/ALPHA-NUMERIC | 52.50T |
|  |  | DADE COUNTY SALES TAX | 39.38 |

6/77.0001

| | Total | $601.98 |

Signature_____

Tax I.D. #20-4933828

AO44
(Rev. 1/07)

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**

INVOICE NO: 00000140

**MAKE CHECKS PAYABLE TO:**

Joseph P. Klock
Rasco Klock Perez Nieto
2555 Ponce de Leon Boulevard
Suite 600
Coral Gables, FL 33134

Phone: (305) 675-7707

jklock@rascoklock.com

GLENDA POWERS, RPR,CRR,FPR
Official Federal Court Reporter
13050 S.W. 6th Court
Davie, FL 33325

Phone: (954) 829-1758

Tax ID: 26-1286998
Glenda_Powers@flsd.uscourts.gov

| | | |
|---|---|---|
| ☐ CRIMINAL ☒ CIVIL | DATE ORDERED: 09-17-2015 | DATE DELIVERED: 09-18-2015 |

Case Style: 13-CV-24354-COOKE, Taiwan Smart v City of Miami
CREDIT DUE FROM TRIAL BACK TO MR. KLOCK AMOUNT OF $859.14
Trial Transcript Copy ordered Volumes 1 - 8 Total Pages 1,938
Pages previously ordered during trial is 393
1545 Pages left to order -- See Balance Due      THANK YOU!

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 1545 | 0.90 | 1,390.50 | | | | 1,390.50 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | MISC. CHARGES: | | | |

TOTAL: 1,390.50

LESS DISCOUNT FOR LATE DELIVERY:

TAX (If Applicable):

Deposit Date: 06-15-2015     LESS AMOUNT OF DEPOSIT: 859.14

TOTAL REFUND:

TOTAL DUE: $531.36

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE:     s:/GLENDA M. POWERS     DATE 09-18-2015

(All previous editions of this form are
cancelled and should be destroyed)

# DOCU 3 SOLUTIONS INC.

100 SOUTH BISCAYNE BLVD
SUITE 850
MIAMI, FL 33131
Tel: (305) 455-1270
Fax: (305) 455-1275

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/26/2015 | 8723 |

| Bill To | Ship To |
|---------|---------|
| RASCO KLOCK PEREZ NIETO<br>Attorney at Law<br>2555 Ponce de Leon. Suite 600<br>Coral Gables FL. 33134 | RASCO KLOCK PEREZ NIETO<br>Attorney at Law<br>2555 Ponce de Leon. Suite 600<br>Coral Gables FL. 33134 |

| Client Matter | Terms | Due Date | Name |
|---------------|-------|----------|------|
| 6177.0001 | Net 15 | 6/10/2015 | ODALYS |

| Quantity | Item Code | Description | Amount |
|----------|-----------|-------------|--------|
| 665 | CC | COLOR COPY LETTER SIZE | 458.85T |
| 16,620 | BLOW-BACKS | BLOW-BACKS FROM CD | 1,662.00T |
| 9 | BIN4 | 4 INCH BINDER | 256.50T |
| 272 | TABS | INDEX TABS/ALPHA-NUMERIC | 95.20T |
| 136 | FILE FOLDER | FILE FOLDER/MANILA/WITH LABELS | 204.00T |
| 2 | BIN2 | 2 INCH BINDER | 35.00T |
| | | DADE COUNTY SALES TAX | 189.81 |

| | Total | $2,901.36 |
|--|-------|-----------|

Signature_____

Tax I.D. #20-4933828

# RASCO KLOCK PEREZ & NIETO

## ATTORNEYS & COUNSELORS AT LAW

DATE:  09/22/2016          TRUST:          OPERATING:

**CLIENT & MATTER No.:**          6177.0001

CLIENT NAME:    Taiwan Smart

**TOTAL CHECK AMOUNT**    $15.00

**CHECK PAYABLE TO:**          Juan Carlos Antorcha

CHECK PURPOSE:    Reimbursement / Parking

SUBMITTED BY:    Junior Estima                    **AMOUNT:**    $15.00

                                                                LESS ADVANCE:

                                                                **TOTAL DUE:**    $15.00

APPROVED BY:                    DATE

628.0001/689029.doc

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 5-773-07738 | Apr 18, 2017 | 1274-5932-0 | 6 of 6 |

Tracking ID: 778866515535 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A2 | Discount | | -21.41 |
| Signed by | M.DANIELS | Fuel Surcharge | | 0.37 |
| FedEx Use | 000000000/208/_ | Total Charge | USD | $12.82 |
| | | **3800.0193 Reference Subtotal** | **USD** | **$12.82** |

**Ship Date: Apr 07, 2017**     Cust. Ref.: 4701.0001     Ref.#2:
**Payor: Shipper**     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 2.75% to this shipment.
* Distance Based Pricing, Zone 2
* Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 778851450564 | Melissa Soy | Manuel Orosa and Jessie Orosa | |
| Service Type | FedEx Express Saver | RASCO KLOCK PEREZ & NIETO, P.L | 2496 SW 17 Avenue, Unit 5106 | |
| Package Type | FedEx Envelope | 2555 Ponce de Leon Bvd. | MIAMI FL 33145 US | |
| Zone | 02 | MIAMI FL 33134 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.83 |
| Delivered | Apr 10, 2017 11:49 | Discount | | -7.15 |
| Svc Area | A1 | Fuel Surcharge | | 0.29 |
| Signed by | see above | Residential Delivery | | 2.89 |
| FedEx Use | 000000000/829/02 | Total Charge | USD | $10.86 |
| | | **4701.0001 Reference Subtotal** | **USD** | **$10.86** |

**Ship Date: Apr 11, 2017**     Cust. Ref.: 6177.0001     Ref.#2:
**Payor: Shipper**     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
* Distance Based Pricing, Zone 4
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* We calculated your charges based on a dimensional weight of 15.0 lbs, 17" x 12" x 10", using a dimensional factor of 139.
* The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 778869186775 | Joseph P. Klock, Jr. | Clerk of Court | |
| Service Type | FedEx Priority Overnight | 2555 Ponce de Leon Blvd. | U.S. Court of Appeals - 11th C | |
| Package Type | Customer Packaging | MIAMI FL 33134 US | 56 FORSYTH ST NW | |
| Zone | 04 | | ATLANTA GA 30303 US | |
| Packages | 1 | | | |
| Actual Weight | 12.0 lbs, 5.4 kgs | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Apr 12, 2017 10:03 | Transportation Charge | | 120.85 |
| Svc Area | A1 | Discount | | -82.54 |
| Signed by | B.GREEN | Fuel Surcharge | | 1.15 |
| FedEx Use | 000000000/1530/_ | Total Charge | USD | $39.46 |
| | | **6177.0001 Reference Subtotal** | **USD** | **$39.46** |

**Ship Date: Apr 11, 2017**     Cust. Ref.: 628.0001     Ref.#2:
**Payor: Shipper**     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
* Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 778879397838 | Luis Oviedo | Laugrom Communications, Ltd. | |
| Service Type | FedEx Priority Overnight | Rasco Klock, et al. | Laugrom Communications, Ltd. | |
| Package Type | FedEx Envelope | 2555 Ponce De Leon Bvd | 555 Fifth Avenue 17th Floor | |
| Zone | 06 | MIAMI FL 33134 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 12, 2017 09:14 | Transportation Charge | | 36.26 |
| Svc Area | A1 | Discount | | -22.93 |
| Signed by | S.LIN | Fuel Surcharge | | 0.40 |
| FedEx Use | 000000000/230/_ | Total Charge | USD | $13.73 |
| | | **628.0001 Reference Subtotal** | **USD** | **$13.73** |
| | | **Total FedEx Express** | **USD** | **$182.18** |

1107-01-00-0050683-0001-0118186

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-789-34548 | May 02, 2017 | 1274-5932-0 | 4 of 6 |

## FedEx Express Shipment Detail By Reference (Original)

**Ship Date:** Apr 26, 2017 — **Cust. Ref.:** NO REFERENCE INFORMATION — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.75% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized



| Automation | INET | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 778995355646 | Ramon Rasco | | Kevin Sudinsky | |
| Service Type | FedEx Priority Overnight | Rasco Klock Perez Nieto | | 7915 SW 86 Street | |
| Package Type | FedEx Envelope | 2555 Ponce de Leon Blvd. | | MIAMI FL 33143 US | |
| Zone | 02 | MIAMI FL 33134 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 22.28 |
| Delivered | Apr 27, 2017 10:37 | Discount | | | -14.27 |
| Svc Area | A1 | Residential Delivery | | | 2.89 |
| Signed by | see above | Fuel Surcharge | | | 0.41 |
| FedEx Use | 000000000/186/02 | Total Charge | | USD | $11.31 |

**NO REFERENCE INFORMATION Reference Subtotal     USD     $11.31**

**Ship Date:** Apr 21, 2017 — **Cust. Ref.:** 6000.0004 — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 778966466005 | Joseph Klock, Esq. | | Ms. Trudy Hersey | |
| Service Type | FedEx Standard Overnight | Rasco Klock Perez Nieto | | Florida Crystal Corpration | |
| Package Type | FedEx Envelope | 2555 Ponce de Leon Blvd. | | One North Clematis Street | |
| Zone | 02 | MIAMI FL 33134 US | | WEST PALM BEACH FL 33402 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 24, 2017 09:58 | Transportation Charge | | | 21.95 |
| Svc Area | A1 | Discount | | | -13.42 |
| Signed by | C.AMERICA | Fuel Surcharge | | | 0.30 |
| FedEx Use | 000000000/200/_ | Total Charge | | USD | $8.83 |

**6000.0004 Reference Subtotal     USD     $8.83** ✓

**Ship Date:** Apr 21, 2017 — **Cust. Ref.:** 6177.0001 — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | INET | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 778960413556 | Steffani Maitland | | Laura Jackson | |
| Service Type | FedEx Priority Overnight | Rasco Klock, et al. | | U.S. Court of Appeals - 11th C | |
| Package Type | FedEx Envelope | 2555 Ponce de Leon Blvd. | | 56 Forsyth Street, NW | |
| Zone | 04 | MIAMI FL 33134 US | | ATLANTA GA 30303 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 24, 2017 08:52 | Transportation Charge | | | 33.86 |
| Svc Area | A1 | Discount | | | -21.41 |
| Signed by | B.GREEN | Fuel Surcharge | | | 0.44 |
| FedEx Use | 000000000/208/_ | Total Charge | | USD | $12.89 |

**6177.0001 Reference Subtotal     USD     $12.89**

1121-01-00-0042624-0004-0099644

## RASCO KLOCK PEREZ & NIETO, P.L.

# Disbursement Form

DATE: 10|24|17          TRUST: _____          OPERATING: ✕

**CLIENT & MATTER No.:**   6177.0001

CLIENT NAME:   Tawan Smart

MATTER: _____

**CHECK AMOUNT:**   55.73

**CHECK PAYABLE TO:**   JCA

CHECK PURPOSE:   Parking/Lunch

SUBMITTED BY: _____

AMOUNT: $ 55.73

LESS ADVANCE $ _____

TOTAL DUE $ 55.73

HILLSTONE
(305)529-0141

: JACKIE Q 324        DOB: 10/26/
PM                         10/26/
1/1                          4/4

SALE

734(

XXXXXXXXXX1009
mag.    c card present: ANTORCHA/JUAN C
Card Entry Method:  S

1: 650901

Amount:        $46

2i|?    + Gratuity: _____9.29

= Total: _55.73_

I agree to pay the above
otal amount according to the
card issuer agreement.

___

GRATUITY NOT INCLUDED
ICOLE HURST - GENERAL MANAGER

PLEASE LEAVE SIGNED COPY


HILLSTONE
(305)529-0141

Server: JACKIE Q 324     DOB: 10/26/2017
12:33 PM                    10/26/2017
Table 1/1                       4/40003

SALE

7340034

AMEX
Card #XXXXXXXXXX1009
Magnetic card present: ANTORCHA/JUAN C
Card Entry Method:  S

Approval: 650901

Amount:        $46.44

2i|?    + Gratuity: _____9.29

= Total: _55.73_

I agree to pay the above
total amount according to the
card issuer agreement.

X_____

___

GRATUITY NOT INCLUDED
NICOLE HURST - GENERAL MANAGER

PLEASE LEAVE SIGNED COPY

FedEx Office is your destination
for printing and shipping.

2417 Ponce De Leon Blvd
Miami, FL 33134
Tel: (305) 445-2208

)/2017                11:26:42 AM EST
ı Member: Ana O.

                SALE

No Cover            4 @   4.4900 T
1282 Reg. Price     4.49

Regular Total      17.96
Discounts           0.00

Total              17.96


Total                      17.96
                            1.26
ıit                         0.00

                           19.22

Cash                       50.00

Total Tender               50.00
Change Due                (30.78)


Total Discounts    0.00


* 1 5 3 3 0 0 3 2 7 1 3 *

Tell us how we're doing and receive
$5 off your next $30 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:____ Offer expires 12/31/17

Get your message out in a big way with
everything from full-color banners to
photo-quality

OTS LEGA

## RAMON E RASCO (continued)

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 04/10 | 04/10 | SAMSCLUB.COM      1888SHOPSAM  AR | $71.43 |
| 04/11 | 04/11 | UBER US APR10 NDCVT HE 8005928996  CA | $22.65 |
| 04/11 | 04/11 | FEDEXOFFICE  00015339 MIAMI      FL | $39.81 |
| 04/12 | 04/12 | MEDRECORDS1010LAMAR  7132246865   TX | $14.00 |
| 04/12 | 04/12 | CITY OF MIAMI BUS CENT MIAMI       FL | $53.00 |
| 04/12 | 04/12 | CUBESMART 757     877-2790721  FL | $164.00 |
| 04/13 | 04/13 | CTC*CONSTANTCONTACT.C 8552295506   MA | $95.00 |
| 04/14 | 04/14 | NACLE          516-2560505  NY | $507.00 |
| 04/15 | 04/15 | WEBPAY-COURTORTICKET  305-3751987  FL | $145.00 |
| 04/15 | 04/15 | J2 EFAX SERVICES     3238173205  CA | $274.70 |
| 04/17 | 04/17 | SHERRY-LEHMANN INC   212-838-7500 NY | $194.64 |
| 04/19 | 04/19 | AGENT FE89007036025666 PROTRAVEL INT FL | $30.00 |
| 04/19 | 04/19 | AMERICAN00179650336740 BOCA RATON  FL | $558.16 |
| 04/19 | 04/19 | U-HAUL MOVING & STORAG SOUTH MIAMI  FL | $251.40 |
| 04/20 | 04/20 | S.D. OF FLORIDA    305-523-5050 FL | $400.00 |
| 04/20 | 04/20 | WEBPAY-COURTORTICKET  305-3751987  FL | $536.20 |
| 04/20 | 04/20 | US PATENT TRADEMARK   571-272-6500 VA | $650.00 |
| 04/20 | 04/20 | STAPLES    00116681 CORAL GABLES FL | $17.74 |
| 04/20 | 04/20 | U-HAUL 36TH STREET   MIAMI       FL | $275.60 |
| 04/21 | 04/21 | UBER TECHNOLOGIES INC 866-576-1039 CA | $12.36 |
| 04/21 | 04/21 | SAMSCLUB.COM      1888SHOPSAM  AR | $148.97 |
| 04/22 | 04/22 | APR*APPRIVER     850-932-5338 FL | $124.40 |
| 04/24 | 04/24 | SPRINT WIRELESS    800-639-6111 KS | $60.00 |
| 04/24 | 04/24 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $75.73 |
| 04/24 | 04/24 | WEBPAY-COURTORTICKET  305-3751987  FL | $410.20 |
| 04/25 | 04/25 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $11.98 |
| 04/25 | 04/25 | RUSHMYPASSPORT.COM   866-261-1277 FL | $218.90 |
| 04/25 | 04/25 | AGENT FE89007038625595 PROTRAVEL INT FL | $30.00 |
| 04/25 | 04/25 | AMERICAN00179667207263 BOCA RATON   FL | $932.42 |
| 04/26 | 04/26 | TEXAS SECRETARY OF STA 512-4635601  TX | $1.03 |
| 04/26 | 04/26 | TEXAS SECRETARY OF STA 512-4635601  TX | $1.03 |
| 04/26 | 04/26 | WEBPAY-COURTORTICKET  305-3751987  FL | $32.00 |
| 04/26 | 04/26 | SQ *INTERNATIONAL A  877-417-4551 FL | $7345.17 |
| 04/26 | 04/26 | AGENT FE89007039345195 PROTRAVEL INT FL | $30.00 |
| 04/26 | 04/26 | HOSTGATOR.COM     08669642867  TX | $254.14 |
| 04/26 | 04/26 | AMERICAN00186149393080 BOCA RATON   FL | $466.21 |
| 04/27 | 04/27 | SACCOURT CRIM RECORDS 916-8745390  CA | $3.50 |
| 04/27 | 04/27 | FAMILY LAW SOFTWARE IN 07812757372  MA | $49.95 |
| | | **Subtotal of Activity for Account Number **** **** **** 7857** | **$16,081.31** |

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 05/15/2017 to allow enough time for regular mail to reach us.

### Privacy Notice:
Please see the enclosed Privacy Notice for important information. Any choices you have made previously will continue to apply until you tell us to make a change.

---

### GETTING THE MOST FROM YOUR CARD IS AS EASY AS 1, 2, 3!

**1** Make CitiBusiness® / AAdvantage® Platinum Select® World MasterCard® your travel companion

You'll not only earn AAdvantage® miles when you pay for flights at aa.com, but your first checked bag is free on domestic American Airlines itineraries for you and up to 4 travel companions (excluding overweight and oversized bags).

**2** Save AAdvantage® miles with Reduced Mileage Awards

You'll save 7,500 AAdvantage® miles on round-trip travel on MileSAAver® awards to select destinations on American Airlines-operated flights or save 3,750 miles on one-way tickets. Destinations are updated monthly. Bookings must be made by calling American Airlines Reservations or through airport or city ticket centers. A $35 USD award service charge per person applies.

**3** Add employee cards

Earn 2 AAdvantage® miles for every $1 employees spend on eligible American Airline purchases and at certain telecommunications and car rental companies, gas stations* and 1 AAdvantage® mile for every $1 spent by employees on other purchases. Set a credit line for each employee account and track spending on Citi® Online.

» To learn more, visit citi.com/ CitiBusinessAAdvantagePlatinum or refer to your Directory of Services



*The primary cardmember will earn two AAdvantage® miles per $1 spent on eligible purchases with the CitiBusiness® / AAdvantage® Platinum Select® card at certain gas station merchants, telecommunications merchants and car rental merchants. Gas Stations are classified as merchants that sell fuel primarily for consumer use and may or may not be attended. Telecommunications merchants are defined as merchants that sell telecommunications equipment such as telephones, fax machines, pagers and cellular phones, along with providers of telecommunications services including local and long-distance telephone calls and fax services. Car rental merchants are defined as providers of short-term or long-term rentals of cars, trucks or vans. This does not include merchants that rent motor homes or other recreational vehicles. Purchases made through travel agencies, tour operators and online third-party travel sites are not eligible. AAdvantage® bonus miles will be posted to the primary cardmember's AAdvantage® account 8-10 weeks after a qualifying purchase.

4AAV003516

# HGI
## TECHNOLOGIES
*A Halsey & Griffith Company*

# CONTRACT INVOICE

| | |
|---|---|
| Invoice Number: | 815172 |
| Invoice Date: | 10/16/2017 |

**Remit to:**
1000 Park Centre Blvd, Suite 128
Miami Gardens FL 33169

**Bill To:** Rasco Klock Perez & Nieto PL
2555 Ponce De Leon Blvd
Suite 600
Coral Gables, FL 33134

**Customer:** Rasco Klock Perez & Nieto PL
2555 Ponce De Leon Blvd
Suite 600
Coral Gables, FL 33134

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| 1245000 | Net 30 | 11/15/2017 | $ 2,259.10 | **$ 2,259.10** |

| Contract Number | Contact | Contract Amount | P.O. Number | Start Date | Exp. Date |
|---|---|---|---|---|---|
| 6671-06 | 305-476-7100 | $ 1,529.48 | | 10/17/2016 | 10/16/2017 |

| Remarks |
|---|
| Contract covers all parts, labor, drum, developer and all toners. Excludes paper and staples. |

**Summary:**

| | |
|---|---|
| Contract base rate charge for this billing period | $0.00 |
| Contract overage charge for the 07/17/2017 to 10/16/2017 overage period | $1,514.48 ** |
| Estimated Supply Shipping Charge | $15.00 |
| **See overage details below | $1,529.48 |

**Detail:**

**Equipment included under this contract**

### Ricoh/Aficio MP 6001SP Copier

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| H34827 | V6905000930 | | $0.00 | Rasco Klock Perez & Nieto PL 2555 Ponce De Leon Blvd Suite 600 Coral Gables, FL 33134 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BW-H34827 | 824,330 | 848,896 | | 24,566 | 25,500 | 0 | $0.012000 | $0.00 |
| | | | | | | | | | $0.00 |

### Ricoh/MPC4501A

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| H37196 | V9515700654 | | $0.00 | Rasco Klock Perez & Nieto PL 2555 Ponce De Leon Blvd Suite 600 Coral Gables, FL 33134 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BW-H37196 | 643,225 | 655,184 | | 11,959 | 19,500 | 0 | $0.013000 | $0.00 |
| Color | CLR-H37196 | 204,071 | 225,125 | | 21,054 | 6,900 | 14,154 | $0.107000 | $1,514.48 |
| | | | | | | | | | $1,514.48 |

| Contract Number | Contact | Contract Amount | P.O. Number | Start Date | Exp. Date |
|---|---|---|---|---|---|
| 6671-07 | 305-476-7100 | $ 583.55 | | 10/17/2017 | 10/16/2018 |

| Remarks |
|---|
| Contract covers all parts, labor, drum, developer and all toners. Excludes paper and staples. |

**Summary:**

| | |
|---|---|
| Contract base rate charge for the 10/17/2017 to 11/16/2017 billing period | $572.11 |
| Contract overage charge for this overage period | $0.00 ** |
| Estimated Supply Shipping Charge | $11.44 |
| **See overage details below | $583.55 |

**Detail:**

*Past due invoices will incur a 2% finance charge,*

# HGi TECHNOLOGIES

*A Halsey & Griffith Company*

**CONTRACT INVOICE**

| | |
|---|---|
| Invoice Number: | 815172 |
| Invoice Date: | 10/16/2017 |

**Remit to:**
1000 Park Centre Blvd, Suite 128
Miami Gardens FL 33169

**Bill To:** Rasco Klock Perez & Nieto PL
2555 Ponce De Leon Blvd
Suite 600
Coral Gables, FL 33134

**Customer:** Rasco Klock Perez & Nieto PL
2555 Ponce De Leon Blvd
Suite 600
Coral Gables, FL 33134

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| 1245000 | Net 30 | 11/15/2017 | $ 2,259.10 | **$ 2,259.10** |

Equipment included under this contract

### Ricoh/Aficio MP 6001SP Copier

| Number | Serial Number | Base Adj. | Location |
|---|---|---|---|
| H34827 | V6905000930 | $0.00 | Rasco Klock Perez & Nieto PL 2555 Ponce De Leon Blvd Suite 600 Coral Gables, FL 33134 |

| Meter Type | Meter Group | Credits | Covered | Rate |
|---|---|---|---|---|
| B\W | BW-H34827 | | 25,500 | $0.012000 |

### Ricoh/MPC4501A

| Number | Serial Number | Base Adj. | Location |
|---|---|---|---|
| H37196 | V9515700654 | $0.00 | Rasco Klock Perez & Nieto PL 2555 Ponce De Leon Blvd Suite 600 Coral Gables, FL 33134 |

| Meter Type | Meter Group | Credits | Covered | Rate |
|---|---|---|---|---|
| B\W | BW-H37196 | | 19,500 | $0.013000 |
| Color | CLR-H37196 | | 6,900 | $0.107000 |

| | |
|---|---|
| Invoice SubTotal | $2,113.03 |
| Tax: | $146.07 |
| Invoice Total | $2,259.10 |
| **Balance Due:** | **$2,259.10** |

**Phone:** 305.623.1921    **Fax:** 305.623.6001    **Web:** www.hgitechnologies.com    **Email:** customerservice@hgitechnologies.com

*Past due invoices will incur a 2% finance charge,*

USCA11 Case: 16-16740    Document:    Date Filed: 11/01/2018    Page: 68 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| **Transaction Date 09/16/2015** | | | | | | | | |
| 6177.0001 | 09/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/17/2015** | | | | | | | | |
| 6177.0001 | 09/17/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/17/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/17/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/18/2015** | | | | | | | | |
| 6177.0001 | 09/18/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/21/2015** | | | | | | | | |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 10.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/21/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740　　Document: 11-1　　Date Filed: 11/01/2018　　Page: 69 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|
| **Transaction Date 09/21/2015** | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 09/22/2015** | | | | | | | | |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/23/2015** | | | | | | | | |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | P | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/24/2015** | | | | | | | | |
| 6177.0001 | 09/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/25/2015** | | | | | | | | |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-------|------|--------|---|-------|

**Transaction Date 09/25/2015**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 09/28/2015**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 09/28/2015**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|-------|---------------------------------------------|------|
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 09/29/2015**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|-------|---------------------------------------------|------|
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740   Document: Date Filed: 11/01/2018   Page: 72 of 208

Case: 16-16740   Document: Date Filed: 08/17/2018   Page: 72 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 09/30/2015**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | M P | Tcode/ Task Code | Rate | Amount | | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/30/2015** | | | | | | | | | |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 09/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| **Transaction Date 10/01/2015** | | | | | | | | | |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 16.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 6.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | | ARCH |

Case: 16-16740   Document: 33-8   Date Filed: 08/17/2018   Page: 74 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|

**Transaction Date 10/01/2015**

|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/01/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |

**Transaction Date 10/02/2015**

| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  |  | SMART/TAIWAN |  |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 10/02/2015**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES | ARCH |

Date: 08/17/2018     **Detail Cost Transaction File List**     Page: 9

USCA11 Case: 16-16740  Document: Date Filed: 11/01/2018  Page: 76 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/02/2015**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/02/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/05/2015**

| 6177.0001 | 10/05/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/06/2015**

| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 9.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/07/2015**

| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740   Document:   Date Filed: 11/01/2018   Page: 77 of 208

Case: 16-16740   Document:   Date Filed: 08/17/2018   Page: 77 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/07/2015** | | | | | | | | |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/08/2015** | | | | | | | | |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/08/2015**

|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/08/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |

**Transaction Date 10/09/2015**

| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |
|  |  |  |  |  |  | | CITY OF MIAMI V. |  |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|  |  |  |  |  |  | | SMART/TAIWAN |  |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 10/09/2015**

| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/12/2015**

| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/13/2015**

| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty P | H Tcode/ Task Code | Rate | Amount | | | Ref # |
|--------|-----------|--------|--------------------|------|--------|---|---|-------|

**Transaction Date 10/13/2015**

| Client | Trans Date | Atty | P | Tcode | Rate | Amount | Description | Ref # |
|--------|-----------|------|---|-------|------|--------|-------------|-------|
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 2.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 3.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 1.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740   Document: 11-3   Date Filed: 08/17/2018   Page: 81 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| **Transaction Date 10/13/2015** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 10/14/2015** | | | | | | | | |
| 6177.0001 | 10/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 10/15/2015** | | | | | | | | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/15/2015**

| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document:    Date Filed: 11/01/2018    Page: 83 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 10/15/2015** | | | | | | | | |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/15/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/16/2015** | | | | | | | | |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/19/2015** | | | | | | | | |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 22.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 22.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/20/2015** | | | | | | | | |
| 6177.0001 | 10/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/22/2015** | | | | | | | | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 36.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740   Document: 11/01/2018   Date Filed: 08/17/2018   Page: 84 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|

**Transaction Date 10/22/2015**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|-------|--------------------|------|
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 8.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 29.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 23.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 44.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|------|
| **Transaction Date 10/22/2015** | | | | | | | | |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/22/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/23/2015** | | | | | | | | |
| 6177.0001 | 10/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/26/2015** | | | | | | | | |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: 6-1    Date Filed: 11/01/2018    Page: 86 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 86 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/26/2015** | | | | | | | | |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 27.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/26/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/28/2015** | | | | | | | | |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/28/2015** | | | | | | | | |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/29/2015** | | | | | | | | |
| 6177.0001 | 10/29/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/30/2015** | | | | | | | | |
| 6177.0001 | 10/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/02/2015** | | | | | | | | |
| 6177.0001 | 11/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/03/2015** | | | | | | | | |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | P | 200 | 0.250 | 19.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/03/2015** | | | | | | | | |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2015 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/04/2015** | | | | | | | | |
| 6177.0001 | 11/04/2015 | 81 | A | 200 | 0.250 | 36.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/05/2015** | | | | | | | | |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 48.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 9.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740   Document:   Date Filed: 11/01/2018   Page: 89 of 208
Date Filed: 08/17/2018   Page: 89 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/05/2015** | | | | | | | | |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/05/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/06/2015** | | | | | | | | |
| 6177.0001 | 11/06/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/09/2015** | | | | | | | | |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 18.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/09/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/10/2015** | | | | | | | | |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/10/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/11/2015** | | | | | | | | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

Pages Black Personal Net Bill

Date Filed: 08/17/2018   Page: 90 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/11/2015** | | | | | | | | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 28.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 13.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 53.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 30.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 20.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/11/2015** | | | | | | | | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/11/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 11/12/2015** | | | | | | | | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

USCA11 Case: 16-16740   Document: Date Filed: 11/01/2018   Page: 92 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|
| **Transaction Date 11/12/2015** | | | | | | | | |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/12/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/13/2015** | | | | | | | | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/13/2015**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/13/2015 | 81 | A | 200 | 0.250 | 15.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 11/16/2015**

| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/16/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 11/17/2015**

| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | |

USCA11 Case: 16-16740   Document:   Date Filed: 11/01/2018   Page: 94 of 208
Case: 16-16740   Document Filed: 08/17/2018   Page: 94 of 208

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/17/2015**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 10.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/17/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 11/18/2015**

| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 12.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 11/19/2015**

| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/19/2015** | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/19/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/20/2015** | | | | | | | | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 34.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 21.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/20/2015** | | | | | | | | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 5.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 2.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 12.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 10.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 8.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 3.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 2.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 3.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/20/2015** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 26.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 12.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/20/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 11/23/2015** | | | | | | | | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

USCA11 Case: 16-16740    Document:    Date Filed: 11/01/2018    Page: 98 of 208

Case: 16-16740    Date Filed: 08/27/2018    Page: 98 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 11/23/2015** | | | | | | | | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |

Based Klick Penn & Adler Fill

Case: 16-16740   Date Filed: 08/17/2018   Page: 99 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 11/23/2015**

|  |  |  |  |  |  |  | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 11/23/2015** | | | | | | | | |
| 6177.0001 | 11/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/24/2015** | | | | | | | | |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/24/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/25/2015** | | | | | | | | |
| 6177.0001 | 11/25/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/30/2015** | | | | | | | | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 14.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 11/30/2015**

| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 10.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/30/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 12/01/2015**

| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 12/01/2015**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|--|-------|
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 12/01/2015**

| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/01/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/02/2015**

| 6177.0001 | 12/02/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/02/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/03/2015**

| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 31.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/03/2015 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/07/2015**

| 6177.0001 | 12/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/07/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/08/2015**

| 6177.0001 | 12/08/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/09/2015**

| 6177.0001 | 12/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/09/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

Date: 08/17/2018　　　　　　　　　　　Detail Cost Transaction File List　　　　　　　　　　Page: 37

USCA11 Case: 16-16740　　Document: Filed: 01/01/2018　　Page: 104 of 208
Case: 16-16740　　Document Filed: 01/01/2018　　Page: 104 of 208
Date Filed 08/17/2018　Page: 104 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 12/09/2015**
|  |  |  |  |  |  |  | CITY OF MIAMI V. |  |

**Transaction Date 12/10/2015**

| Client | Trans Date | Atty | P | Tcode | Rate | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/10/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/11/2015**

| 6177.0001 | 12/11/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/11/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/11/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/11/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/11/2015 | 81 | A | 200 | 0.250 | 19.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/14/2015**

| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740    Document: Date Filed: 08/17/2018    Page: 105 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 105 of 208

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|------------------|------|--------|---|-------|

**Transaction Date 12/14/2015**

| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
|--------|-----------|------|---|---|------|-------|------|-----------------------------|-------|
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/14/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/15/2015**

| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|--------|-----------|------|---|---|------|-------|------|-----------------------------|-------|
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | P | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/15/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/16/2015**

| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|--------|-----------|------|---|---|------|-------|------|-----------------------------|-------|
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/16/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/17/2015**

| 6177.0001 | 12/17/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|--------|-----------|------|---|---|------|-------|------|-----------------------------|-------|
| 6177.0001 | 12/17/2015 | 81 | A | | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/18/2015**

| 6177.0001 | 12/18/2015 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
|--------|-----------|------|---|---|------|-------|------|-----------------------------|-------|

Date: 08/17/2018　　　　　　　　　　Detail Cost Transaction File List　　　　　　　　　Page: 39

USCA11 Case: 16-16740　　Document: Filed: 01/01/2018　　Page: 106 of 208
Case: 16-16740　　Date Filed: 08/17/2018　　Page: 106 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/18/2015** | | | | | | | | |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/18/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/21/2015** | | | | | | | | |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/21/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/23/2015** | | | | | | | | |
| 6177.0001 | 12/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/23/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/23/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/28/2015** | | | | | | | | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

Bacon Block Type 24 Siegel (I)

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 12/28/2015** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/28/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 12/29/2015** | | | | | | | | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 12/29/2015 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/04/2016** | | | | | | | | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/05/2016** | | | | | | | | |
| 6177.0001 | 01/05/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/05/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/05/2016 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/06/2016** | | | | | | | | |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/06/2016** | | | | | | | | |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/07/2016** | | | | | | | | |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 18.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|-|-------|
| **Transaction Date 01/07/2016** | | | | | | | | |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/07/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/11/2016** | | | | | | | | |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 68.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/11/2016 | 81 | A | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/12/2016** | | | | | | | | |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/13/2016** | | | | | | | | |
| 6177.0001 | 01/13/2016 | 81 | A | 200 | 0.250 | 9.75 | SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/14/2016** | | | | | | | | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/14/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/20/2016** | | | | | | | | |
| 6177.0001 | 01/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/20/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/21/2016** | | | | | | | | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/22/2016** | | | | | | | | |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/22/2016** | | | | | | | | |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/25/2016** | | | | | | | | |
| 6177.0001 | 01/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/26/2016** | | | | | | | | |
| 6177.0001 | 01/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/27/2016** | | | | | | | | |
| 6177.0001 | 01/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/28/2016** | | | | | | | | |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 32.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/28/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/29/2016** | | | | | | | | |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 10.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: Date Filed: 11/01/2018    Page: 112 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 112 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/29/2016** | | | | | | | | |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/01/2016** | | | | | | | | |
| 6177.0001 | 02/01/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/03/2016** | | | | | | | | |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 9.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 17.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/03/2016 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/04/2016** | | | | | | | | |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 6.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/04/2016** | | | | | | | | |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 26.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 9.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/05/2016** | | | | | | | | |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 16.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 16.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/05/2016 | 81 | A | 200 | 0.250 | 8.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/12/2016** | | | | | | | | |
| 6177.0001 | 02/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/16/2016** | | | | | | | | |
| 6177.0001 | 02/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/16/2016** | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 02/17/2016** | | | | | | | | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 18.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 18.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 15.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 76.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

Date: 08/17/2018

**Detail Cost Transaction File List**

Page: 48

USCA11 Case: 16-16740    Document: Date Filed: 11/01/2018    Page: 115 of 208
Case: 16-16740    Date Filed: 08/17/2018    Page: 115 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 02/17/2016**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 7.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 5.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 5.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 02/17/2016**

| Client | Trans Date | Atty | P | Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 30.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Toode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/17/2016** | | | | | | | | |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 30.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 16.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 6.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 30.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 20.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 37.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2016 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/18/2016** | | | | | | | | |
| 6177.0001 | 02/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/18/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/18/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 02/18/2016**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/18/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 02/19/2016**

| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 02/22/2016**

| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------|------|--------|---|-------|

**Transaction Date 02/22/2016**

| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/22/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/22/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/22/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/25/2016**

| 6177.0001 | 02/25/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/25/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/29/2016**

| 6177.0001 | 02/29/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/29/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/29/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/29/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 03/02/2016**

| 6177.0001 | 03/02/2016 | 81 | A | | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 03/07/2016**

| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/07/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 03/09/2016**

| 6177.0001 | 03/09/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/09/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/09/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 03/11/2016**

| 6177.0001 | 03/11/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/11/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 03/11/2016** | | | | | | | | |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/11/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/14/2016** | | | | | | | | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/14/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | H | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 03/14/2016** | | | | | | | | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740    Document: 11    Date Filed: 11/01/2018    Page: 123 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 03/14/2016**

| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 03/15/2016**

| 6177.0001 | 03/15/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/15/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/15/2016 | 81 | A | 204 | | 8.00 | TELEFAX CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 03/21/2016**

| 6177.0001 | 03/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 03/29/2016**

| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 03/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 04/09/2016**

| 6177.0001 | 04/09/2016 | 81 | A | 200 | 0.250 | 37.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/12/2016** | | | | | | | | |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 204 | | 8.00 | TELEFAX CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/22/2016** | | | | | | | | |
| 6177.0001 | 04/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/25/2016** | | | | | | | | |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: ...    Date Filed: 01/01/2018    Page: 125 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| **Transaction Date 04/25/2016** | | | | | | | | |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/25/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/26/2016** | | | | | | | | |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 21.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/27/2016** | | | | | | | | |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/27/2016** | | | | | | | | |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 29.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/28/2016** | | | | | | | | |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 23.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/28/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/29/2016** | | | | | | | | |
| 6177.0001 | 04/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/02/2016** | | | | | | | | |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 18.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 14.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/02/2016** | | | | | | | | |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 19.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/02/2016 | 81 | A | 200 | 0.250 | 32.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/03/2016** | | | | | | | | |
| 6177.0001 | 05/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/05/2016** | | | | | | | | |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/05/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/10/2016** | | | | | | | | |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 05/10/2016**

| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/10/2016** | | | | | | | | |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/11/2016** | | | | | | | | |
| 6177.0001 | 05/11/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/13/2016** | | | | | | | | |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|

**Transaction Date 05/13/2016**

| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/13/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 05/16/2016**

| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 05/16/2016**

|  |  |  |  |  |  |  | SMART/TAIWAN CITY OF MIAMI V. |  |
|--|--|--|--|--|--|--|--|--|
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 05/20/2016**

| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|--|--|--|--|--|--|--|--|--|
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

Case: 16-16740    Document Filed: 08/17/2018    Page: 132 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 05/20/2016** | | | | | | | | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 * | 05/20/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740    Document: 64-10   Date Filed: 11/01/2018   Page: 133 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|

**Transaction Date 05/20/2016**

| | | | | | | | | |
|--------|-----------|------|-----|-----|------|------|----------------|------|
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/20/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 05/23/2016**

| | | | | | | | | |
|--------|-----------|------|-----|-----|------|------|----------------|------|
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | P | H Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|--------|------|--------|---|-------|
| **Transaction Date 05/23/2016** | | | | | | | | |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/24/2016** | | | | | | | | |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: Filed: 11/01/2018    Page: 135 of 208
Case: 16-16740    Date Filed: 08/17/2018    Page: 135 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/24/2016** | | | | | | | | |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/25/2016** | | | | | | | | |
| 6177.0001 | 05/25/2016 | 81 A | | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/25/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/31/2016** | | | | | | | | |
| 6177.0001 | 05/31/2016 | 81 A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/31/2016 | 81 A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/03/2016** | | | | | | | | |
| 6177.0001 | 06/03/2016 | 81 A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/07/2016** | | | | | | | | |
| 6177.0001 | 06/07/2016 | 81 A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 06/07/2016**

| Client | Trans Date | Atty | P | Tcode/ Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|---|------------------|------|--------|-------------|-------|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|
| **Transaction Date 06/07/2016** | | | | | | | | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| | Trans | | H | Tcode/ | | | |
|---|---|---|---|---|---|---|---|
| Client | Date | Atty | P | Task Code | Rate | Amount | Ref # |

**Transaction Date 06/07/2016**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 1.50 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/07/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |

**Transaction Date 06/08/2016**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6177.0001 | 06/08/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/08/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 06/08/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |
| | | | | | | SMART/TAIWAN | |
| | | | | | | CITY OF MIAMI V. | |

USCA11 Case: 16-16740    Document:     Date Filed: 11/01/2018    Page: 139 of 208

Case: 16-16740    Date Filed: 11/01/2018    Page: 139 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 06/08/2016** | | | | | | | | |
| 6177.0001 | 06/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/10/2016** | | | | | | | | |
| 6177.0001 | 06/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/14/2016** | | | | | | | | |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|------|
| **Transaction Date 06/14/2016** | | | | | | | | |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/16/2016** | | | | | | | | |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

Case: 16-16740   Date Filed: 01/2018   Page: 141 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 06/16/2016** | | | | | | | | |
| 6177.0001 | 06/16/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/23/2016** | | | | | | | | |
| 6177.0001 | 06/23/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/24/2016** | | | | | | | | |
| 6177.0001 | 06/24/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/26/2016** | | | | | | | | |
| 6177.0001 | 06/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/27/2016** | | | | | | | | |
| 6177.0001 | 06/27/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/28/2016** | | | | | | | | |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2016 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/29/2016** | | | | | | | | |
| 6177.0001 | 06/29/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/29/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/29/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/29/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/30/2016** | | | | | | | | |
| 6177.0001 | 06/30/2016 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 06/30/2016** | | | | | | | | |
| 6177.0001 | 06/30/2016 | 81 | A | 200 | 0.250 | 22.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/07/2016** | | | | | | | | |
| 6177.0001 | 07/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/07/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/07/2016 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/07/2016 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/07/2016 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/08/2016** | | | | | | | | |
| 6177.0001 | 07/08/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/08/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/11/2016** | | | | | | | | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 07/11/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|------|
| **Transaction Date 07/11/2016** | | | | | | | | |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/12/2016** | | | | | | | | |
| 6177.0001 | 07/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/13/2016** | | | | | | | | |
| 6177.0001 | 07/13/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/13/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/15/2016** | | | | | | | | |
| 6177.0001 | 07/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/18/2016** | | | | | | | | |
| 6177.0001 | 07/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/18/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/19/2016** | | | | | | | | |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

Case: 16-16740 Date Filed: 11/01/2016 Page: 145 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 07/19/2016** | | | | | | | | |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/19/2016 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/21/2016** | | | | | | | | |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/21/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 07/21/2016**

| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/21/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/21/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/21/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/21/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/21/2016 | 81 | A | | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 07/27/2016**

| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | P | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 07/27/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|------|

**Transaction Date 07/27/2016**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|--|------|
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 07/27/2016**

| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 07/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 08/05/2016**

| 6177.0001 | 08/05/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 08/08/2016**

| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | |

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 08/08/2016**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|
| **Transaction Date 08/08/2016** | | | | | | | | |
| 6177.0001 | 08/08/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/09/2016** | | | | | | | | |
| 6177.0001 | 08/09/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/10/2016** | | | | | | | | |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/11/2016** | | | | | | | | |
| 6177.0001 | 08/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/15/2016** | | | | | | | | |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/15/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/18/2016** | | | | | | | | |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 08/18/2016** | | | | | | | | |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/18/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/19/2016** | | | | | | | | |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------|------|--------|--|-------|

**Transaction Date 08/19/2016**

|||||||||||
|--------|-----------|------|---|---|-----------|------|--------|--|-------|
| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|----------|------|--------|---|------|
| **Transaction Date 08/19/2016** | | | | | | | | |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/22/2016** | | | | | | | | |
| 6177.0001 | 08/22/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/23/2016** | | | | | | | | |
| 6177.0001 | 08/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/23/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/23/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/23/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/24/2016** | | | | | | | | |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/24/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/26/2016** | | | | | | | | |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

Date: 08/17/2018                    Detail Cost Transaction File List                    Page: 87

USCA11 Case: 16-16740    Document: Date Filed: 01/01/2018    Page: 154 of 208
Case: 16-16740    Date Filed: 08/17/2016    Page: 154 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 08/26/2016**

| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| 6177.0001 | 08/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 08/29/2016**

| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/29/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 08/30/2016**

| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 08/30/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/30/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/01/2016** | | | | | | | | |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | P | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/05/2016** | | | | | | | | |
| 6177.0001 | 09/05/2016 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/06/2016** | | | | | | | | |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/06/2016** | | | | | | | | |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/06/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/07/2016** | | | | | | | | |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740    Document: 63-3    Date Filed: 01/01/2018    Page: 157 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 157 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 09/07/2016**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: Filed: 01/01/2018    Page: 158 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 158 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 09/07/2016** | | | | | | | | |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740   Document: 16-2   Date Filed: 01/01/2018   Page: 159 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|
| **Transaction Date 09/07/2016** | | | | | | | | |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/07/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/08/2016** | | | | | | | | |
| 6177.0001 | 09/08/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/08/2016 | 81 | A | 200 | 0.250 | 23.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/08/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/08/2016 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/12/2016** | | | | | | | | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 09/12/2016**

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | CITY OF MIAMI V. SMART/TAIWAN | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|------------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 09/12/2016**

| | | | | | | | | |
|--------|------------|------|-----|------|------|------|---|------|
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 09/13/2016**

| 6177.0001 | 09/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
|--------|------------|------|-----|------|------|------|---|------|
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/13/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | Ref # |
|---|---|---|---|---|---|---|---|
| **Transaction Date 09/13/2016** | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 09/14/2016** | | | | | | | |
| 6177.0001 | 09/14/2016 | 81 | A | 200 | 0.250 | 1.75 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/14/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/14/2016 | 81 | A | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/15/2016** | | | | | | | |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.75 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/15/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/19/2016** | | | | | | | |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|
| **Transaction Date 09/19/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/19/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 09/20/2016** | | | | | | | | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 09/22/2016** | | | | | | | | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | |

Date: 08/17/2018
Detail Cost Transaction File List
Page: 97

USCA11 Case: 16-16740 Document: Filed: 11/01/2018 Page: 164 of 208
Case: 16-16740 Date Filed: 08/17/2018 Page: 164 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|
| **Transaction Date 09/22/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/22/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/23/2016** | | | | | | | | |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 14.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 27.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 27.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740    Document: 303-7    Date Filed: 01/01/2018    Page: 165 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 09/23/2016**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|-------|-------------------------------------|------|
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 11.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 28.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 23.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 25.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 24.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 24.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 15.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 17.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 16.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 2.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 9.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/23/2016 | 81 | A | 200 | 0.250 | 2.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

**Transaction Date 09/25/2016**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|------|-------------------------------------|------|
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/25/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

**Transaction Date 09/26/2016**

| | | | | | | | | |
|--------|-----------|------|-----|-----|-------|------|-------------------------------------|------|
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | P | H | Toode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------|------|--------|---|-------|

**Transaction Date 09/26/2016**

| Client | Trans Date | Atty | P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|---|-----------|------|--------|-------------|-------|
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 3.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 3.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 3.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 7.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 8.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 2.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 2.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 7.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740    Document: Filed: 11/01/2018    Page: 167 of 208

Case: 16-16740    Date Filed: 08/17/2018    Page: 167 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|

**Transaction Date 09/26/2016**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 9.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 09/27/2016**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/27/2016** | | | | | | | | |
| 6177.0001 | 09/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/28/2016** | | | | | | | | |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/29/2016** | | | | | | | | |
| 6177.0001 | 09/29/2016 | 81 | A | 200 | 0.250 | 19.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2016 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/29/2016 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 09/30/2016** | | | | | | | | |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 8.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/30/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/03/2016** | | | | | | | | |
| 6177.0001 | 10/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/03/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 10/04/2016** | | | | | | | | |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

Case: 16-16740    Document: 63-11    Date Filed: 11/01/2018    Page: 169 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|
| **Transaction Date 10/04/2016** | | | | | | | | |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 7.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. SMART/TAIWAN | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/04/2016**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

Transaction Date 10/04/2016

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 10/04/2016**

| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/04/2016 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/05/2016**

| 6177.0001 | 10/05/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/10/2016**

| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/10/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/12/2016**

| 6177.0001 | 10/12/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/12/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/14/2016**

| 6177.0001 | 10/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/14/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/17/2016**

| 6177.0001 | 10/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/17/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------|------|--------|---|-------|

**Transaction Date 10/17/2016**

CITY OF MIAMI V.

**Transaction Date 10/18/2016**

| 6177.0001 | 10/18/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/18/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/18/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/18/2016 | 81 | A | | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/18/2016 | 81 | A | | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/19/2016**

| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/19/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | | SMART/TAIWAN | |

USCA11 Case: 16-16740    Document: Filed: 08/17/2018    Date Filed: 11/01/2018    Page: 174 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| | | | | | | | **Transaction Date 10/19/2016** | |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 42.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/19/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| | | | | | | | **Transaction Date 10/20/2016** | |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/20/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| | | | | | | | **Transaction Date 10/21/2016** | |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/21/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------|------|--------|---|------|

**Transaction Date 10/21/2016**

| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/21/2016 | 81 | A | | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/21/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/24/2016**

| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/24/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/25/2016**

| 6177.0001 | 10/25/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |

**Transaction Date 10/27/2016**

| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 17.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 15.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| **Transaction Date 10/27/2016** | | | | | | | | |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 12.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 27.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 8.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/27/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 10/28/2016** | | | | | | | | |
| 6177.0001 | 10/28/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 10/28/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/28/2016** | | | | | | | | |
| 6177.0001 | 10/28/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/02/2016** | | | | | | | | |
| 6177.0001 | 11/02/2016 | 81 | A | 200 | 0.250 | 21.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/02/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/02/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/03/2016** | | | | | | | | |
| 6177.0001 | 11/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/03/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/04/2016** | | | | | | | | |
| 6177.0001 | 11/04/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/11/2016** | | | | | | | | |
| 6177.0001 | 11/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/11/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/15/2016** | | | | | | | | |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 8.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 8.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/15/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

Date: 08/17/2018　　　　　　　　　　　Detail Cost Transaction File List　　　　　　　　　　Page: 111

USCA11 Case: 16-16740　　Document: Date Mark Date Run:01/01/2018　　Page: 178 of 208
Case: 16-16740　　Document Filed: 08/17/2018　　Page: 178 of 208

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|------------------|------|--------|--|-------|
| **Transaction Date 11/15/2016** | | | | | | | | | |
| 6177.0001 | 11/15/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/18/2016** | | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 11/18/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/21/2016** | | | | | | | | | |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/21/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/22/2016** | | | | | | | | | |
| 6177.0001 | 11/22/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/22/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/22/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 11/29/2016** | | | | | | | | | |
| 6177.0001 | 11/29/2016 | 81 | A | | 200 | 0.250 | 18.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/29/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/05/2016** | | | | | | | | | |
| 6177.0001 | 12/05/2016 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/06/2016** | | | | | | | | | |
| 6177.0001 | 12/06/2016 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/08/2016** | | | | | | | | | |
| 6177.0001 | 12/08/2016 | 81 | A | | 200 | 0.250 | 29.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/09/2016** | | | | | | | | | |
| 6177.0001 | 12/09/2016 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/09/2016 | 81 | A | | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/09/2016 | 81 | A | | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 12/12/2016** | | | | | | | | | |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|-----------|------|--------|--|-------|

**Transaction Date 12/12/2016**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/12/2016 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/13/2016**

| 6177.0001 | 12/13/2016 | 81 | A | 200 | 0.250 | 11.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/13/2016 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/15/2016**

| 6177.0001 | 12/15/2016 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/27/2016**

| 6177.0001 | 12/27/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/29/2016**

| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 23.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 21.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 12.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/29/2016 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 12/30/2016**

| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 12/30/2016**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 23.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 21.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 12.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 12/30/2016 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 01/03/2017**

| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 01/04/2017**

| 6177.0001 | 01/04/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 01/04/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 01/05/2017**

| 6177.0001 | 01/05/2017 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 01/06/2017**

| 6177.0001 | 01/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 01/09/2017**

| 6177.0001 | 01/09/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 01/09/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/09/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/09/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|-------------------|------|--------|--|-------|
| **Transaction Date 01/09/2017** | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/10/2017** | | | | | | | | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 10.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 8.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 23.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 10.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 18.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/10/2017 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/11/2017** | | | | | | | | |
| 6177.0001 | 01/11/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/12/2017** | | | | | | | | |
| 6177.0001 | 01/12/2017 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/12/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/12/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/12/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/13/2017** | | | | | | | | |
| 6177.0001 | 01/13/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/18/2017** | | | | | | | | |
| 6177.0001 | 01/18/2017 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 01/23/2017** | | | | | | | | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 12.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 25.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 12.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |

USCA11 Case: 16-16740    Document: Back-Up (Date Entered)    Date Filed: 01/01/2018    Page: 182 of 208
Case: 16-16740    Document: Back-Up (Date Entered)    Date Filed: 08/17/2018    Page: 182 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/23/2017** | | | | | | | | | |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 23.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 12.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 10.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 11.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/23/2017 | 81 | A | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| **Transaction Date 01/24/2017** | | | | | | | | | |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES | | ARCH |

USCA11 Case: 16-16740    Document:    Date Filed: 11/01/2018    Page: 183 of 208

Case: 16-16740    Date Filed: 11/01/2018    Page: 183 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/24/2017** | | | | | | | | |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/24/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/25/2017** | | | | | | | | |
| 6177.0001 | 01/25/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/26/2017** | | | | | | | | |
| 6177.0001 | 01/26/2017 | 81 | A | 200 | 0.250 | 42.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/30/2017** | | | | | | | | |
| 6177.0001 | 01/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/06/2017** | | | | | | | | |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 7.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/07/2017** | | | | | | | | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 6.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 02/07/2017**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 13.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 8.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/07/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/08/2017**

| 6177.0001 | 02/08/2017 | 81 | A | 200 | 0.250 | 13.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/08/2017 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/08/2017 | 81 | A | 200 | 0.250 | 8.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/08/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/09/2017**

| 6177.0001 | 02/09/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/10/2017**

| 6177.0001 | 02/10/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |

**Transaction Date 02/13/2017**

| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 52.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|-------|
| **Transaction Date 02/13/2017** | | | | | | | | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 47.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 51.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/13/2017 | 81 | A | 200 | 0.250 | 52.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 02/14/2017** | | | | | | | | |
| 6177.0001 | 02/14/2017 | 81 | A | 200 | 0.250 | 26.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/14/2017 | 81 | A | 200 | 0.250 | 28.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 02/16/2017** | | | | | | | | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 35.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 27.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 23.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 51.00 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/16/2017 | 81 | A | 200 | 0.250 | 52.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| **Transaction Date 02/17/2017** | | | | | | | | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES | ARCH |
| | | | | | | | SMART/TAIWAN | |
| | | | | | | | CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

USCA11 Case: 16-16740    Document:     Date Filed: 11/01/2018    Page: 186 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/17/2017** | | | | | | | | |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|

**Transaction Date 02/17/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|--|-------|
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 7.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|

**Transaction Date 02/17/2017**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/17/2017 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 02/19/2017**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 02/21/2017**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 02/22/2017**

| Client | Trans Date | Atty | H P | Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------|------|--------|-------------|-------|
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 106.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|
| **Transaction Date 02/22/2017** | | | | | | | | |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 16.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/22/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/23/2017** | | | | | | | | |
| 6177.0001 | 02/23/2017 | 81 | A | 200 | 0.250 | 25.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/24/2017** | | | | | | | | |
| 6177.0001 | 02/24/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/24/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/26/2017** | | | | | | | | |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/27/2017** | | | | | | | | |
| 6177.0001 | 02/27/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 02/28/2017** | | | | | | | | |
| 6177.0001 | 02/28/2017 | 81 | A | 200 | 0.250 | 20.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/28/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/28/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 02/28/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/02/2017** | | | | | | | | |
| 6177.0001 | 03/02/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 03/08/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|------------------|------|--------|-------------|-------|
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 10.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 10.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 7.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 03/08/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/08/2017 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

**Transaction Date 03/09/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 4.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 4.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 2.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 3.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 3.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 2.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 9.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 22.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 0.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 2.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 0.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 3.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.25 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 3.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 3.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 2.00 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 4.75 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 2.50 | CITY OF MIAMI V. PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|--------|-------|
| **Transaction Date 03/09/2017** | | | | | | | | |
| 6177.0001 | 03/09/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/10/2017** | | | | | | | | |
| 6177.0001 | 03/10/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/10/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/10/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/10/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/10/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/13/2017** | | | | | | | | |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/13/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/14/2017** | | | | | | | | |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Transaction Date 03/14/2017** | | | | | | | | |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 19.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 03/14/2017**

| Client | Trans Date | Atty | P | Tcode | Rate | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 11.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 13.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 11.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 6.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 10.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 24.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 13.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 5.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 8.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 10.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/14/2017 | 81 | A | 200 | 0.250 | 14.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 03/15/2017**

| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 03/15/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/15/2017 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 03/16/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 3.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 12.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: 23-13    Date Filed: 01/01/2018    Page: 196 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/16/2017** | | | | | | | | |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 9.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 7.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 6.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 5.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 6.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 13.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 9.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 5.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/16/2017 | 81 | A | 200 | 0.250 | 10.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/17/2017** | | | | | | | | |
| 6177.0001 | 03/17/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/17/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/20/2017** | | | | | | | | |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 8.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|-------|

**Transaction Date 03/20/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|-------|
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/20/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 03/21/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|-------|
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 14.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 03/21/2017**

| | | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 1.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 1.00 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 1.00 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 1.00 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/21/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |

**Transaction Date 03/23/2017**

| 6177.0001 | 03/23/2017 | 81 | A | | 200 | 0.250 | 0.25 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |

**Transaction Date 03/24/2017**

| 6177.0001 | 03/24/2017 | 81 | A | | 200 | 0.250 | 0.75 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/24/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/24/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |

**Transaction Date 03/27/2017**

| 6177.0001 | 03/27/2017 | 81 | A | | 200 | 0.250 | 0.75 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |
| 6177.0001 | 03/27/2017 | 81 | A | | 200 | 0.250 | 0.50 PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/27/2017** | | | | | | | | |
| 6177.0001 | 03/27/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/27/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/29/2017** | | | | | | | | |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 45.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 59.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 59.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 54.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 50.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/29/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 03/30/2017** | | | | | | | | |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 63.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 64.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 35.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 67.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 64.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 03/30/2017 | 81 | A | 200 | 0.250 | 67.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/03/2017** | | | | | | | | |
| 6177.0001 | 04/03/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/03/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/03/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/05/2017** | | | | | | | | |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 83.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 84.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 32.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 38.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 50.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 66.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 66.25 | PHOTOCOPY CHARGES | |

USCA11 Case: 16-16740    Document:   Date Filed: 11/01/2018    Page: 200 of 208

| Client | Trans Date | Atty | F | H Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/05/2017** | | | | | | | | |
| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/05/2017 | 81 | A | 200 | 0.250 | 66.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/07/2017** | | | | | | | | |
| 6177.0001 | 04/07/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/11/2017** | | | | | | | | |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 51.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 4.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 81.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/11/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/13/2017** | | | | | | | | |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/13/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/14/2017** | | | | | | | | |
| 6177.0001 | 04/14/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/17/2017** | | | | | | | | |
| 6177.0001 | 04/17/2017 | 81 | A | 200 | 0.250 | 13.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/18/2017** | | | | | | | | |
| 6177.0001 | 04/18/2017 | 81 | A | 200 | 0.250 | 28.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/18/2017 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/18/2017 | 81 | A | 200 | 0.250 | 28.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/18/2017 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/18/2017 | 81 | A | 200 | 0.250 | 33.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 04/19/2017** | | | | | | | | |
| 6177.0001 | 04/19/2017 | 81 | A | 200 | 0.250 | 26.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/19/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 04/19/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/19/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/19/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/19/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 04/20/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/20/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/20/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 04/21/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/21/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 04/24/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 04/26/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/26/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/26/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 04/27/2017**

| | | | | | | | | |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| 6177.0001 | 04/27/2017 | 81 | A | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 04/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740    Document: 48-9    Date Filed: 01/01/2018    Page: 202 of 208

| Client | Trans Date | Atty | P | H | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|---|---|-----------------|------|--------|---|------|
| **Transaction Date 04/27/2017** | | | | | | | | | |
| 6177.0001 | 04/27/2017 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/05/2017** | | | | | | | | | |
| 6177.0001 | 05/05/2017 | 81 | A | | 200 | 0.250 | 13.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/06/2017** | | | | | | | | | |
| 6177.0001 | 05/06/2017 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/07/2017** | | | | | | | | | |
| 6177.0001 | 05/07/2017 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/08/2017** | | | | | | | | | |
| 6177.0001 | 05/08/2017 | 81 | A | | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/08/2017 | 81 | A | | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/08/2017 | 81 | A | | 200 | 0.250 | 11.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/11/2017** | | | | | | | | | |
| 6177.0001 | 05/11/2017 | 81 | A | | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/11/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/11/2017 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/11/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/17/2017** | | | | | | | | | |
| 6177.0001 | 05/17/2017 | 81 | A | | 200 | 0.250 | 10.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/17/2017 | 81 | A | | 200 | 0.250 | 4.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/17/2017 | 81 | A | | 200 | 0.250 | 8.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/23/2017** | | | | | | | | | |
| 6177.0001 | 05/23/2017 | 81 | A | | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/24/2017** | | | | | | | | | |
| 6177.0001 | 05/24/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2017 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 05/24/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/25/2017** | | | | | | | | | |
| 6177.0001 | 05/25/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 05/26/2017** | | | | | | | | | |
| 6177.0001 | 05/26/2017 | 81 | A | | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/02/2017** | | | | | | | | | |
| 6177.0001 | 06/02/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 06/06/2017** | | | | | | | | | |
| 6177.0001 | 06/06/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|

**Transaction Date 06/06/2017**

| | | | | | | | SMART/TAIWAN CITY OF MIAMI V. | |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 12.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/06/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/09/2017**

| 6177.0001 | 06/09/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/12/2017**

| 6177.0001 | 06/12/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/13/2017**

| 6177.0001 | 06/13/2017 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/13/2017 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/26/2017**

| 6177.0001 | 06/26/2017 | 81 | A | 200 | 0.250 | 7.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/27/2017**

| 6177.0001 | 06/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/27/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/28/2017**

| 6177.0001 | 06/28/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 06/28/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/29/2017**

| 6177.0001 | 06/29/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 06/30/2017**

| 6177.0001 | 06/30/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 07/13/2017** | | | | | | | | |
| 6177.0001 | 07/13/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/13/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/13/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/13/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/14/2017** | | | | | | | | |
| 6177.0001 | 07/14/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/14/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/14/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/17/2017** | | | | | | | | |
| 6177.0001 | 07/17/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 07/17/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 07/18/2017** | | | | | | | | |
| 6177.0001 | 07/18/2017 | 81 | A | 200 | 0.250 | 3.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/04/2017** | | | | | | | | |
| 6177.0001 | 08/04/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/09/2017** | | | | | | | | |
| 6177.0001 | 08/09/2017 | 81 | A | 200 | 0.250 | 66.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/09/2017 | 81 | A | 200 | 0.250 | 40.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/09/2017 | 81 | A | 200 | 0.250 | 40.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/09/2017 | 81 | A | 200 | 0.250 | 75.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/21/2017** | | | | | | | | |
| 6177.0001 | 08/21/2017 | 81 | A | 200 | 0.250 | 3.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/28/2017** | | | | | | | | |
| 6177.0001 | 08/28/2017 | 81 | A | 204 | | 8.00 | TELEFAX CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/29/2017** | | | | | | | | |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 7.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 5.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 08/29/2017 | 81 | A | 204 | | 8.00 | TELEFAX CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/30/2017** | | | | | | | | |
| 6177.0001 | 08/30/2017 | 81 | A | 200 | 0.250 | 7.50 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

USCA11 Case: 16-16740    Document:    Date Filed: 08/17/2018    Page: 205 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|

**Transaction Date 08/30/2017**

                                                CITY OF MIAMI V.

**Transaction Date 09/01/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | Description | Ref # |
|--------|-----------|------|-----|------------------|------|--------|-------------|-------|
| 6177.0001 | 09/01/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/01/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 09/05/2017**

| 6177.0001 | 09/05/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/05/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/05/2017 | 81 | A | 200 | 0.250 | 4.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 09/26/2017**

| 6177.0001 | 09/26/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 09/26/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/23/2017**

| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 1.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/23/2017 | 81 | A | 200 | 0.250 | 2.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/24/2017**

| 6177.0001 | 10/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/24/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/24/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/25/2017**

| 6177.0001 | 10/25/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/25/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/26/2017**

| 6177.0001 | 10/26/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/30/2017**

| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H F | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/30/2017**

| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 3.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/30/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 10/31/2017**

| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 9.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 10/31/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 11/01/2017**

| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN | ARCH |

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/01/2017**

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 2.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 6.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 11.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 4.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 1.00 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/01/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**Transaction Date 11/03/2017**

| 6177.0001 | 11/03/2017 | 81 | A | 200 | 0.250 | 147.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/08/2017**

| 6177.0001 | 11/08/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/15/2017**

| 6177.0001 | 11/15/2017 | 81 | A | 200 | 0.250 | 2.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/16/2017**

| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
|---|---|---|---|---|---|---|---|---|
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.75 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

USCA11 Case: 16-16740    Document: Date Filed: 08/17/2018    Page: 208 of 208

| Client | Trans Date | Atty | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/16/2017** | | | | | | | | |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 11/16/2017 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/02/2018** | | | | | | | | |
| 6177.0001 | 01/02/2018 | 81 | A | 200 | 0.250 | 19.25 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 01/03/2018** | | | | | | | | |
| 6177.0001 | 01/03/2018 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2018 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| 6177.0001 | 01/03/2018 | 81 | A | 200 | 0.250 | 0.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |
| **Transaction Date 08/08/2018** | | | | | | | | |
| 6177.0001 | 08/08/2018 | 81 | A | 200 | 0.250 | 1.50 | PHOTOCOPY CHARGES SMART/TAIWAN CITY OF MIAMI V. | ARCH |

**GRAND TOTALS**

Billable      9,644.25